Supplemental Report of Economic Loss:
Equal Employment Opportunity Commission v. Amsted Rail Co., Inc.,
Case No. 14-cv-1292-JPG-SCW

April 7, 2016

**Nature of Report**

The purpose of this supplemental report is to update Section III of the February 3, 2016 report of economic loss in the matter of EEOC v. Amsted Rail Co, Inc.

Section III of the initial report presented an analysis of individual economic losses suffered by each claimant. This supplement updates and amends each claimant's losses and lists those individuals who have been removed as claimants by the EEOC. Also noted for each claimant is the information provided to me that was either not reviewed prior the February 3, 2016 report or was not listed on this report. Two other slight changes should be noted. In the initial report estimated income tax liability on projected earnings for 2011 was based on a common back pay start date for all claimants, which was assumed to be March 6, 2011. This tax calculation has been updated in this supplemental report to reflect the actual start of the back pay period for each claimant. Also, the estimated 2016 FICA tax liability in the initial report included interest on the back pay award in the calculation of the FUTA portion of this tax. Interest on back pay amounts is excluded from all components of this FICA tax calculation in this supplemental report.

It should be noted that this supplement does not change or update the methodology and information contained in Section II of the initial report. However, an updated summary section (Section IV of the February 3, 2016 report) that presents total estimated losses for all claimants is included, as is an updated *Summary Table* that lists estimated losses for each claimant. I have also attached a more recent version of my curriculum vitae.



Exhibit
B

## I. Analysis of individual claimant losses – Updated through April 6, 2016

A separate, updated analysis of loss for each claimant is provided in the following exhibits. These individual analyses include a description of the information that has been provided to me by the EEOC for each claimant that was not included in the original, February 3, 2016 report. Any changes or amendments to the back pay period relevant to each claimant, as well as updates or amendments to mitigating wage earnings and fringe benefits are also included, as is an updated analysis of tax liability.

As in the original report, tables illustrating these items as well as yearly losses adjusted for prejudgment interest and tax liability are included for each claimant.

(Exhibits 1-53 follow)

**Supplemental Exhibit 1. Ashraf Abdallah - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating wages & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Relevant portions of Mr. Abdallah's deposition testimony (59:23-60:8; 19:9-20:18, 53:21-55:3)
- Documents: EEOC-Amsted 05813-5815, EEOC-Amsted 05816-05819, EEOC-Amsted 05820-05822
- An economic history indicating Mr. Abdallah's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Abdallah's earnings history for the identified back pay period.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| Pre application to Amsted | Unemployed | - |
| 2011 – following application | $5,200 | $5,200 |
| 2012 | n/a | n/a |
| 2013 | $20,000 less $40% expenses | $12,000 |
| 2014 | $42,000 less $40% expenses | $25,200 |
| 2015 | $18,000 less $40% expenses | $10,800 |
| 2016 | n/a | $6,930 |

Because current year earnings information for Mr. Abdallah is not available, his earnings for 2016 are assumed to equal his 2015 earnings adjusted for the end of the back pay period. These amounts may be supplemented as additional information becomes available regarding Mr. Abdallah's work and earnings history.

*Estimate of Loss*
Supplemental Exhibit 1 - Table (a) presents estimates of Mr. Abdallah's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 1 - Table (b) presents an adjustment to the back pay award to compensate Mr. Abdallah for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Abdallah's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Abdallah's total loss is estimated to be $265,416.

| | |
|---|---|
| Claimant: | Ashraf Abdallah |
| Date of Offer of Employment: | February 20, 2011 |

Supplemental Exhibit 1- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 6, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.82 | $42,515 | $5,200 | $37,315 | 1.1757 | $43,871 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $0 | $57,680 | 1.1382 | $65,653 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $12,000 | $2,531 | 1.1020 | $2,789 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $25,200 | $20,796 | 1.0669 | $22,187 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $10,800 | $57,941 | 1.0330 | $59,853 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $6,930 | $37,343 | 1.0000 | $37,343 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.46 | $273,736 | $60,130 | $213,606 | | **$231,696** |

| | |
|---|---|
| *Estimated Back Pay* | **$231,696** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$33,721** |
| ***Total Award*** | **$265,416** |

Supplemental Exhibit 1 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 6, 2011 | 2011 | $37,499 | $3,775 | $2,119 | $5,200 | $0 | $294 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $8,864 | $0 | $678 | $12,000 | $200 | $918 |
| | 2014 | $38,442 | $3,790 | $2,941 | $25,200 | $1,804 | $1,928 |
| | 2015 | $59,513 | $8,097 | $4,553 | $10,800 | $50 | $826 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $238,626 | $58,860 | $10,545 |
| *Total:* | | $233,159 | $25,630 | $16,074 | $291,826 | $60,914 | $14,511 |
| | | Estimated Total Tax Liability | | $16,074 | Estimated Total Tax Liability | | $14,511 |
| | | | | $25,630 | | | $60,914 |
| | | | | $41,704 | | | $75,425 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $75,425 |
| *Tax Liability on Projected Earnings* | -$41,704 |
| ***Estimated Net Difference in Tax Liability*** | **$33,721** |

**Supplemental Exhibit 2. Kevin Adams - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 06662
- An economic history indicating Mr. Adams's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Tax returns and W-2 statements are available for Mr. Adams from 2011 through 2014. The following table summarizes his mitigating earnings over the back pay period.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $12,934 | $10,060 |
| 2012 | $15,790 | $15,790 |
| 2013 | $22,599 | $22,599 |
| 2014 | $23,423 | $23,423 |
| 2015 | $25,266 | $25,266 |
| 2016 | $25,767 | $16,170 |

Mr. Adams 's 2014 earnings were amended to reflect $12,934 in taxable earnings that had been entered incorrectly in the original report. Additionally, Mr. Adams's 2015 earnings have been updated based on his W-2 records for that year. Mr. Adams 2016 earnings are assumed to equal his 2015 earnings adjusted for the end of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 2 - Table (a) presents estimates of Mr. Adams's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 2 - Table (b) presents an adjustment to the back pay award to compensate Mr. Adams for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Adams's estimated total loss.

Based on information made available to me, and the assumptions outlined in this report, Mr. Adams's total loss is estimated to be $209,185.

| | |
|---|---|
| Claimant: | Kevin Adams |
| Date of Offer of Employment: | February 15, 2011 |

Supplemental Exhibit 2 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 1, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.83 | $43,236 | $10,060 | $33,176 | 1.1757 | $39,004 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $15,790 | $41,890 | 1.1382 | $47,680 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $22,599 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $23,423 | $22,573 | 1.0669 | $24,083 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $25,266 | $43,475 | 1.0330 | $44,909 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $16,170 | $28,103 | 1.0000 | $28,103 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.48 | $274,457 | $113,308 | $169,216 | | **$183,779** |

| | |
|---|---|
| *Estimated Back Pay* | **$183,779** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$25,406** |
| ***Total Award*** | **$209,185** |

Supplemental Exhibit 2 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 1, 2011 | 2011 | $38,134 | $3,870 | $2,155 | $10,060 | $56 | $568 |
| | 2012 | $50,654 | $6,256 | $2,862 | $15,790 | $604 | $892 |
| | 2013 | $8,864 | $0 | $678 | $22,599 | $1,444 | $1,729 |
| | 2014 | $38,442 | $3,790 | $2,941 | $12,934 | $278 | $1,792 |
| | 2015 | $59,513 | $8,097 | $4,553 | $25,266 | $1,784 | $1,933 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $199,950 | $46,125 | $10,035 |
| *Total:* | | $233,795 | $25,725 | $16,110 | $286,598 | $50,291 | $16,949 |
| | | Estimated Total Tax Liability | | $16,110 | Estimated Total Tax Liability | | $16,949 |
| | | | | $25,725 | | | $50,291 |
| | | | | $41,835 | | | $67,240 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $67,240 |
| *Tax Liability on Projected Earnings* | -$41,835 |
| ***Estimated Net Difference in Tax Liability*** | **$25,406** |

**Supplemental Exhibit 3. Elvis Allen - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04102, 04107, 00033, 04102,06664-06674, 06676,06675,06677Mr. Allen's application for employment with Amsted Rail: AMSTED000198, Amsted SDT
- Relevant portions of Mr. Allen's deposition transcript: 75:8-14, 74:20-75:4, 77:3-10, 78:8-10
- An economic history indicating Mr. Allen's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Allen's earnings history over the back pay period based on all information available at the time of this supplemental report.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| Pre application to Amsted | n/a | - |
| March 2011 – Sept 2011<br>Sept 2011 – Dec 2011 | \$8.50/hr, 37.5 hrs/wk<br>\$9/hr, 40 hrs/week | \$7,505<br>\$5,688 |
| 2012 | Various sources | \$14,785 |
| 2013 | Various sources | \$9,671 |
| 2014 | Various sources | \$14,837 |
| 2015 | Various sources | \$10,733 |
| 2016 | Various sources | \$5,603 |

Mr. Allen's earnings in 2015 are assumed to be equal to his 2016 earnings over the period 1//2016-3/13/2016, adjusted for the end of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 3 - Table (a) presents estimates of Mr. Allen's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 3 - Table (b) presents an adjustment to the back pay award to compensate Mr. Allen for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Allen's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Allen's total loss is estimated to be \$247,156.

Claimant: Elvis Allen
Date of Offer of Employment: March 4, 2011

Supplemental Exhibit 3 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 18, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $40,786 | $13,193 | $27,593 | 1.1757 | $32,441 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $14,785 | $42,895 | 1.1382 | $48,824 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $9,671 | $4,860 | 1.1020 | $5,356 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $14,837 | $31,160 | 1.0669 | $33,243 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $10,733 | $58,008 | 1.0330 | $59,922 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $5,603 | $38,670 | 1.0000 | $38,670 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.43 | $272,007 | $68,821 | $203,185 | | **$218,456** |

| | |
|---|---|
| *Estimated Back Pay* | **$218,456** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$28,701** |
| ***Total Award*** | **$247,156** |

Supplemental Exhibit 3 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 18, 2011 | 2011 | $35,973 | $3,546 | $2,032 | $13,193 | $369 | $745 |
| | 2012 | $50,654 | $6,256 | $2,862 | $14,785 | $504 | $835 |
| | 2013 | $8,864 | $0 | $678 | $9,671 | $0 | $740 |
| | 2014 | $38,442 | $3,790 | $2,941 | $14,837 | $469 | $1,135 |
| | 2015 | $59,513 | $8,097 | $4,553 | $10,733 | $43 | $821 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $224,059 | $54,053 | $10,374 |
| *Total:* | | $231,634 | $25,401 | $15,987 | $287,277 | $55,438 | $14,651 |
| | | Estimated Total Tax Liability | | $15,987 | Estimated Total Tax Liability | | $14,651 |
| | | | | $25,401 | | | $55,438 |
| | | | | $41,388 | | | $70,089 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $70,089 |
| *Tax Liability on Projected Earnings* | -$41,388 |
| ***Estimated Net Difference in Tax Liability*** | **$28,701** |

**Supplemental Exhibit 4. Kevin Anderson - Individual Claimant Losses**

Mr. Anderson was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 5. Leon Arnold - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: Amsted011161-011171, 011142-011160, 011172-011174, 06942, 06939-06941.
- An economic history indicating Mr. Arnold's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Additional information regarding Mr. Arnold's earnings in 2015 and 2016 have been incorporated into this supplemental report of loss. Based on paystub information, Mr. Arnold has earned $10,130 over the period January 1, 2016 – March 13, 2016. These earnings are adjusted for the end of the back pay period. Mr. Arnold's assumed mitigating earnings are summarized in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| Pre application to Amsted | Unemployed | - |
| Application – 11/2011<br>Dec 2011 | Unemployed<br>$35,000-$40,000/yr | $0<br>$3,536 |
| 2012 | $35,000-$40,000/yr | $37,500 |
| 2013 | $35,000-$40,000/yr | $37,500 |
| March 2014 – June 2014<br>July 2014 – Nov 2014<br>Dec 2014 | assumed $35,000-$40,000/yr<br>$15-$16 per hour<br>$17 per hour | $12,396<br>$13,343<br>$2,947 |
| 2015 | W-2 | $46,390 |
| 2016 | $10,131 - Paystub | $32,503 |

Because W-2's and tax returns are not available for years 2011-2014, mitigating earnings are estimated to be the mid-point of each range of earnings that Mr. Arnold provided. These amounts may be supplemented as additional information becomes available regarding Mr. Arnold's work and earnings history.

*Tax Liability*
Because Mr. Arnold is married, has children, and his wife has income, I cannot reliably determine his filing status and household income to provide an estimate of his potential increased tax liability resulting from a back pay award. This portion of this analysis will be updated if Mr. Arnold's tax returns become available.

*Estimate of Loss*
Supplemental Exhibit 5 - Table (a) presents estimates of Mr. Arnold's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings and benefits, and pre-judgment interest.

Based on information made available to me and the assumptions outlined in this report, Mr. Arnold's total loss, excluding any adjustment for tax liability, is estimated to be $93,360.

| Claimant: | Leon Arnold |
|---|---|
| Date of Offer of Employment: | March 4, 2011 |

Supplemental Exhibit 5 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | |
| March 18, 2011 | 2011 | $45,761 | - | $2,288 | $48,049 | 0.79 | $37,772 | $3,536 | | $34,236 | 1.1757 | $40,250 |
| | 2012 | $50,654 | - | $2,533 | $53,187 | 1.00 | $53,187 | $37,500 | | $15,687 | 1.1382 | $17,855 |
| | 2013 | $8,864 | - | $443 | $9,307 | 1.00 | $9,307 | $37,500 | | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | $1,922 | $40,364 | 1.00 | $40,364 | $28,686 | | $11,678 | 1.0669 | $12,459 |
| | 2015 | $59,513 | - | $3,571 | $63,084 | 1.00 | $63,084 | $46,390 | $1,404 | $15,290 | 1.0330 | $15,794 |
| August 22, 2016 | 2016 | $59,513 | - | $3,571 | $63,084 | 0.64 | $40,479 | $32,503 | $975 | $7,001 | 1.0000 | $7,001 |
| *Total:* | | $262,747 | $0 | $14,328 | $277,075 | 5.43 | $244,192 | $186,115 | $2,379 | $83,892 | | **$93,360** |

| | |
|---|---|
| *Estimated Back Pay* | **$93,360** |
| *Plus: Estimated Net Difference in Tax Liability (not included in this report)* | **-** |
| ***Total Award*** | **$93,360** |

**Supplemental Exhibit 6. Richard Bates - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04113, 05232-05237, 05260-05265, 05262, 05269, 04117,05268,05238-05245, 05266-05271, 05275, 05246-05251, 05272-05277, 05274-05275, 05280-05281, 06699, 06750, 05880-05886, 06697, 006698, 06696, 06700, 06701.
- An economic history summarizing Mr. Bates's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Tax returns and W-2 statements are available for Mr. Bates for years 2011-2015, as are Mr. Bates's earnings for the period 1/1/2016-2/29/2016. Based on this additional information, Mr. Bates's earnings over the back pay period are summarized in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| Pre application to Amsted | Unemployed | - |
| 2011 – following application | Reported on W-2's | $17,888 |
| 2012 | Reported on W-2's | $21,543 |
| 2013 | Reported on W-2's | $24,014 |
| 2014 | Reported on W-2's | $33,789 |
| 2015 | Reported on W-2's | $32,742 |
| Jan 2016 – Feb 29, 2016 | $6,215.73 | $24,757 |

Mr. Bates's mitigating earnings for 2016 are based on his earnings over the period 1/1/2016-2/29/2016, adjusted to the end of the back pay period.

*Tax Liability*
An adjustment for Mr. Bates's tax liability as a result of receiving an award for back pay is calculated assuming Mr. Bates's filing status is unchanged from his 2014 status. This assumes his filing status for 2015 and 2016 is married filing jointly, with 5 exemptions and standard deductions. Additionally, a review of tax records for Mr. and Mrs. Bates indicate that Mrs. Bates had either little or no income each year from 2011 to 2014; based on this information, for this report I will assume that her 2016 income will be $0. The tax liability adjustment presented in this report will be updated if additional tax and information becomes available for Mr. Bates for 2015 and 2016.

*Estimate of Loss*
Supplemental Exhibit 6 - Table (a) presents estimates of Mr. Bates's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 6 - Table (b) presents an adjustment to the back

pay award to compensate Mr. Bates for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Bates's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Bates's total loss is estimated to be $218,065.

Claimant: Richard Bates
Date of Offer of Employment: February 22, 2011

Supplemental Exhibit 6 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 8, 2011 | 2011 | $45,761 | $10,431 | $2,288 | $58,480 | 0.81 | $47,596 | $17,888 | $29,708 | 1.1757 | $34,927 |
| | 2012 | $50,654 | $12,395 | $2,533 | $65,582 | 1.00 | $65,582 | $21,543 | $44,039 | 1.1382 | $50,126 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $24,014 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $33,789 | $23,439 | 1.0669 | $25,007 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $32,742 | $47,222 | 1.0330 | $48,781 |
| August 22, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.64 | $51,779 | $24,757 | $27,022 | 1.0000 | $27,022 |
| *Total:* | | $262,747 | $88,755 | $14,328 | $365,830 | 5.46 | $326,030 | $154,733 | $171,431 | | **$185,863** |

| | |
|---|---|
| *Estimated Back Pay* | **$185,863** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$32,202** |
| ***Total Award*** | **$218,065** |

Supplemental Exhibit 6 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 8, 2011 | 2011 | $37,244 | $1,084 | $2,104 | $17,888 | $0 | $1,011 |
| | 2012 | $50,654 | $2,663 | $2,862 | $21,543 | $0 | $1,217 |
| | 2013 | $8,864 | $0 | $678 | $24,014 | $0 | $1,837 |
| | 2014 | $38,442 | $629 | $2,941 | $33,789 | $164 | $2,585 |
| | 2015 | $59,513 | $3,114 | $4,553 | $32,742 | $14 | $2,505 |
| August 22, 2016 | 2016 | $38,188 | $534 | $2,921 | $210,620 | $36,761 | $10,192 |
| *Total:* | | $232,905 | $8,024 | $16,059 | $340,596 | $36,939 | $19,346 |
| | | Estimated Total Tax Liability | | $16,059 | Estimated Total Tax Liability | | $19,346 |
| | | | | $8,024 | | | $36,939 |
| | | | | $24,083 | | | $56,285 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $56,285 |
| *Tax Liability on Projected Earnings* | -$24,083 |
| ***Estimated Net Difference in Tax Liability*** | **$32,202** |

**Supplemental Exhibit 7. Kerry Billingsley - Individual Claimant Losses**

Mr. Billingsley was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 8. Robert Blaylock - Individual Claimant Losses**

Mr. Blaylock was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 9. Gregory Brown - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04129, 04133, 04418, 04128, 04419, 04128, 04420, 04421, 04422, 04423, 05887, 05888, 05889, 05890, 05891, 05892.
- An economic history summarizing Mr. Brown's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
The back pay period is similar to that in the initial report, and includes the period of time that Mr. Brown was unable to work because of a surgery in 2012. In this supplemental report this period of time is 5 months beginning March 2012.

*Projected earnings and fringe benefits*
As in the initial report, neither health insurance benefits or lost 401(k) benefits are included in the projected earnings and fringe benefits over the back pay period. If additional information becomes available that suggests Mr. Brown's mitigating health insurance coverage or retirement benefits were not equal to those offered by Amsted Rail these assumptions may be amended.

*Mitigating wage earnings over the back pay period*
I have updated Mr. Brown's mitigating wage earnings in the back pay period based on currently available information. These earnings are summarized in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| Pre application to Amsted | Unemployed | - |
| 2011 – following application | $0 | $0 |
| 2012 | Period unemployed<br>Unable to work for 5 mo.<br>W-2: $504 | $504 |
| 2013 | Various Employers | $21,070 |
| 2014 | Weitz Co. (not verified) | $60,565 |
| 2015 | Various Employers | $35,498 |
| 2016 | n/a | $22,778 |

Mr. Brown's mitigating wage earnings over the back pay period are based on information provided, except for his earnings in 2014 with Weitz Co. This supplemental report may need to be updated when this earnings information becomes available. Similarly, Mr. Brown's 2016 earnings are assumed to equal his 2015 earnings adjusted for the back pay period.

*Mitigating fringe benefits over the back pay period*

I have not been provided information regarding employment benefits Mr. Brown may have received over the back pay period, other than what he reported in his deposition testimony. If further information is made available regarding the comparability of Mr. Brown's projected benefits with Amsted Rail and mitigating benefits this element of loss will then be included in this analysis of loss.

*Tax Liability*

Because tax returns have not been made available to me, I am unable to provide an estimate of Mr. Brown's tax liability on an award of back pay in this supplemental report

*Estimate of Loss*

Supplemental Exhibit 9 - Table (a) presents estimates of Mr. Brown's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest.

Based on information made available to me and the assumptions outlined in this report, Mr. Brown's total loss is estimated to be $92,405.

| | |
|---|---|
| Claimant: | Gregory Brown |
| Date of Offer of Employment: | August 9, 2011 |

Supplemental Exhibit 9 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| August 23, 2011 | 2011 | $45,761 | - | - | $45,761 | 0.36 | $16,271 | $0 | $16,271 | 1.1757 | $19,129 |
| | 2012 | $50,654 | - | - | $50,654 | 0.58 | $29,548 | $504 | $29,044 | 1.1382 | $33,059 |
| | 2013 | $8,864 | - | - | $8,864 | 1.00 | $8,864 | $21,070 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | - | $38,442 | 1.00 | $38,442 | $60,565 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | - | - | $59,513 | 1.00 | $59,513 | $35,498 | $24,015 | 1.0330 | $24,807 |
| August 22, 2016 | 2016 | $59,513 | - | - | $59,513 | 0.64 | $38,188 | $22,778 | $15,410 | 1.0000 | $15,410 |
| *Total:* | | $262,747 | $0 | $0 | $262,747 | 4.58 | $190,825 | $140,415 | $84,739 | | **$92,405** |

| | |
|---|---|
| *Estimated Back Pay* | **$92,405** |
| *Plus: Estimated Net Difference in Tax Liability (not included in this report)* | **-** |
| ***Total Award*** | **$92,405** |

**Supplemental Exhibit 10. Jamal Brown - Individual Claimant Losses**

Mr. Brown was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 11. Terrance Buckley - Individual Claimant Losses**

Mr. Buckley was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 12. Justin Cade - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Mr. Cade's deposition transcript.
- W-2 Wage and Tax Statements from years 2011, 2013, and 2014: EEOC-Amsted 04447-04448, 04453, 04450, 06625-06626, 06751.
- An economic history indicating Mr. Cade's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Based on the W-2 Wage and Tax Statements and the tax returns provided by Mr. Cade for the back pay period and a paystub showing his earnings for 1/1/2016-3/15/2016, the following table presents the mitigating earnings I have assumed in this supplemental report:

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $9,503 (W-2's) | $9,503 |
| 2012 | $9,185 (tax return) | $9,185 |
| 2013 | $2,659 (W-2's) | $1,219 |
| 2014 | $23,811 (tax return) | $23,811 |
| 2015 | $38,609 (tax return) | $38,609 |
| 2016 | $15,729 (Jan 1-Mar 15) | $49,101 |

*Estimate of Loss*
Supplemental Exhibit 12 - Table (a) presents estimates of Mr. Cade's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 12 - Table (b) presents an adjustment to the back pay award to compensate Mr. Cade for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Cade's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Cade's total loss is estimated to be $190,101.

| | |
|---|---|
| Claimant: | Justin Cade |
| Date of Offer of Employment: | March 9, 2011 |

Supplemental Exhibit 12 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 23, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.77 | $40,065 | $9,503 | $30,562 | 1.1757 | $35,931 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $9,185 | $48,495 | 1.1382 | $55,198 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $1,219 | $13,312 | 1.1020 | $14,670 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $23,811 | $22,185 | 1.0669 | $23,669 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $38,609 | $30,132 | 1.0330 | $31,126 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $49,101 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.41 | $271,286 | $131,428 | $144,686 | | **$160,594** |

| | |
|---|---|
| *Estimated Back Pay* | **$160,594** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$29,507** |
| ***Total Award*** | **$190,101** |

Supplemental Exhibit 12 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 23, 2011 | 2011 | $35,338 | $3,451 | $1,997 | $9,503 | $0 | $537 |
| | 2012 | $50,654 | $6,256 | $2,862 | $9,185 | $0 | $519 |
| | 2013 | $8,864 | $0 | $678 | $1,219 | $0 | $93 |
| | 2014 | $38,442 | $3,790 | $2,941 | $23,811 | $1,595 | $1,822 |
| | 2015 | $59,513 | $8,097 | $4,553 | $38,609 | $3,785 | $2,954 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $209,695 | $49,303 | $10,157 |
| *Total:* | | $230,998 | $25,306 | $15,952 | $292,022 | $54,683 | $16,081 |
| | | Estimated Total Tax Liability | | $15,952 | Estimated Total Tax Liability | | $16,081 |
| | | | | $25,306 | | | $54,683 |
| | | | | $41,258 | | | $70,764 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $70,764 |
| *Tax Liability on Projected Earnings* | -$41,258 |
| ***Estimated Net Difference in Tax Liability*** | **$29,507** |

**Supplemental Exhibit 13. David Cashen - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding Mr. Cashen's mitigating earnings was provided to me by the Equal Employment Opportunity Commission.

*Mitigating wage earnings over the back pay period*
Mr. Cashen's mitigating wages over the back pay period are unchanged in this supplemental report. A summary of these earnings is provided in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $1,044 (W-2) | $1,044 |
| 2012 | n/a | $0 |
| Jan 2013 – June 2013 | n/a | $0 |
| July 2013 | SSDI approved | $0 |

*Estimate of Loss*
Supplemental Exhibit 13 - Table (a) presents estimates of Mr. Cashen's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 13 - Table (b) presents an adjustment to the back pay award to compensate Mr. Cashen for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Cashen's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Cashen's total loss is estimated to be $142,302.

| | |
|---|---|
| Claimant: | David Cashen |
| Date of Offer of Employment: | February 9, 2011 |

Supplemental Exhibit 13 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| February 23, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.86 | $44,389 | $1,044 | $43,345 | 1.1757 | $50,959 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $0 | $57,680 | 1.1382 | $65,653 |
| July 1, 2013 | 2013 | $8,864 | $5,224 | $443 | $14,531 | 0.50 | $7,266 | $0 | $7,266 | 1.1020 | $8,007 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 0.00 | $0 | $0 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 0.00 | $0 | $0 | $0 | 1.0330 | $0 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.00 | $0 | $0 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 2.36 | $109,334 | $1,044 | $108,290 | | **$124,619** |

| | |
|---|---|
| *Estimated Back Pay* | **$124,619** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$17,683** |
| ***Total Award*** | **$142,302** |

Supplemental Exhibit 13 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| February 23, 2011 | 2011 | $39,151 | $4,023 | $2,212 | $1,044 | $0 | $59 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $4,432 | $0 | $339 | $0 | $0 | $0 |
| | 2014 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2015 | $0 | $0 | $0 | $0 | $0 | $0 |
| August 22, 2016 | 2016 | $0 | $0 | $0 | $124,619 | $25,032 | $8,284 |
| *Total:* | | $94,237 | $10,279 | $5,413 | $125,663 | $25,032 | $8,343 |
| | | Estimated Total Tax Liability | | $5,413 | Estimated Total Tax Liability | | $8,343 |
| | | | | $10,279 | | | $25,032 |
| | | | | $15,692 | | | $33,375 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $33,375 |
| *Tax Liability on Projected Earnings* | -$15,692 |
| ***Estimated Net Difference in Tax Liability*** | **$17,683** |

**Supplemental Exhibit 14. Brandon Daugherty - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 06059, 06067, 06073, 06079, 06752, 06756
- An economic history indicating Mr. Daugherty's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Projected earnings and fringe benefits*
Projected fringe benefits from Amsted Rail are updated in this supplemental report to include lost health insurance valued at the premium cost for family coverage.

*Mitigating wage earnings over the back pay period*
Information Mr. Daugherty provided to the EEOC suggests that he had been employed prior to applying for a position as Amsted and has continued this employment through the present. His mitigating earnings over the back pay period are summarized in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | W-2 | $37,920 |
| 2012 | W-2 | $40,098 |
| 2013 | W-2 | $42,674 |
| 2014 | W-2 | $39,435 |
| 2015 | W-2 | $40,450 |
| 2016 | $9742.18 (1/1/16-3/19/16) | $28,852 |

Mr. Daugherty's estimated 2016 earnings are based on his earnings from 1/1/2016-3/19/2016 adjusted for the back pay period.

*Tax Liability*
I have updated Mr. Daugherty's estimated tax liability from an award of back pay assuming his tax status in 2011 and 2012 was the same as his status in 2013 (Married Filing Jointly, 5 exemptions, standard deductions), and that his status in 2015 was the same as his status in 2014 (Married Filing Jointly, 4 exemptions, standard deductions), and that his 2016 status was Married Filing Jointly, 3 exemptions, standard deductions). Because 2016 tax status was determined based on partial information from Mr. Daugherty's 2016 paystub, this assumption may need to be updated if additional tax information becomes available. Additionally, I do not have information regarding Mr. Daugherty's wife's income; for the purpose of this report I have assumed her income to be $0 each year of the back pay period. This assumption and analysis of tax liability may need to be updated if additional information becomes available.

*Estimate of Loss*

Supplemental Exhibit 14 - Table (a) presents estimates of Mr. Daugherty's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 14 - Table (b) presents an adjustment to the back pay award to compensate Mr. Daugherty for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Daugherty's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Daugherty's total loss is estimated to be $159,129.

| | |
|---|---|
| Claimant: | Brandon Daugherty |
| Date of Offer of Employment: | January 12, 2011 |

Supplemental Exhibit 14 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| January 26, 2011 | 2011 | $45,761 | $10,431 | $2,288 | $58,480 | 0.93 | $54,419 | $37,920 | $16,499 | 1.1757 | $19,397 |
| | 2012 | $50,654 | $12,395 | $2,533 | $65,582 | 1.00 | $65,582 | $40,098 | $25,484 | 1.1382 | $29,006 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $42,674 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $39,435 | $17,793 | 1.0669 | $18,983 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $40,450 | $39,515 | 1.0330 | $40,819 |
| August 22, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.64 | $51,779 | $28,852 | $22,927 | 1.0000 | $22,927 |
| *Total:* | | $262,747 | $88,755 | $14,328 | $365,830 | 5.57 | $332,853 | $229,429 | $122,218 | | **$131,133** |

| | |
|---|---|
| *Estimated Back Pay* | **$131,133** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$27,996** |
| ***Total Award*** | **$159,129** |

Supplemental Exhibit 14 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| January 26, 2011 | 2011 | $42,583 | $1,248 | $2,406 | $37,920 | $782 | $2,142 |
| | 2012 | $50,654 | $2,093 | $2,862 | $40,098 | $920 | $2,266 |
| | 2013 | $8,864 | $0 | $678 | $42,674 | $1,097 | $3,265 |
| | 2014 | $38,442 | $1,024 | $2,941 | $39,435 | $1,124 | $3,017 |
| | 2015 | $59,513 | $3,714 | $4,553 | $40,450 | $1,185 | $3,094 |
| August 22, 2016 | 2016 | $38,188 | $1,344 | $2,921 | $159,985 | $25,351 | $9,537.51 |
| *Total:* | | $238,244 | $9,423 | $16,361 | $360,562 | $30,459 | $23,321 |
| | | Estimated Total Tax Liability | | $16,361 | Estimated Total Tax Liability | | $23,321 |
| | | | | $9,423 | | | $30,459 |
| | | | | $25,784 | | | $53,780 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $53,780 |
| *Tax Liability on Projected Earnings* | -$25,784 |
| ***Estimated Net Difference in Tax Liability*** | **$27,996** |

**Supplemental Exhibit 15. Mark Gean - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Document: EEOC-Amsted 04161-04163
- An economic history summarizing Mr. Gean's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Mr. Gean's mitigating earnings over the back pay period were updated in this supplemental report to include an estimate of his earnings in 2011. Earnings for 2012-2016 are estimated using the same hourly information ($17.35 per hour, 55 hours per week), and are adjusted for the end of the back pay period in 2016. As in the initial report, these assumed mitigating earnings will need to be updated if additional information regarding Mr. Gean's employment history becomes available. A summary of these earnings is presented in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $17.35/hr, 55 hrs/wk | $41,350 |
| 2012 | $17.35/hr, 55 hrs/wk | $49,621 |
| 2013 | $17.35/hr, 55 hrs/wk | $49,621 |
| 2014 | n/a | $49,621 |
| 2015 | n/a | $49,621 |
| 2016 | n/a | $31,840 |

*Estimate of Loss*
Supplemental Exhibit 15 - Table (a) presents estimates of Mr. Gean's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 15 - Table (b) presents an adjustment to the back pay award to compensate Mr. Gean for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Gean's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Gean's total loss is estimated to be $60,899.

| | |
|---|---|
| Claimant: | Mark Gean |
| Date of Offer of Employment: | March 1, 2011 |

Supplemental Exhibit 15 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 15, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $41,218 | $41,351 | $0 | 1.1757 | $0 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $49,621 | $8,059 | 1.1382 | $9,173 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $49,621 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $49,621 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $49,621 | $19,120 | 1.0330 | $19,751 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $31,840 | $12,433 | 1.0000 | $12,433 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.44 | $272,439 | $271,675 | $39,611 | | **$41,356** |

| | |
|---|---|
| *Estimated Back Pay* | **$41,356** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$19,543** |
| ***Total Award*** | **$60,899** |

Supplemental Exhibit 15 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 15, 2011 | 2011 | $36,355 | $3,603 | $2,054 | $41,351 | $4,353 | $2,336 |
| | 2012 | $50,654 | $6,256 | $2,862 | $49,621 | $5,998 | $2,804 |
| | 2013 | $8,864 | $0 | $678 | $49,621 | $5,834 | $3,796 |
| | 2014 | $38,442 | $3,790 | $2,941 | $49,621 | $5,724 | $3,796 |
| | 2015 | $59,513 | $8,097 | $4,553 | $49,621 | $5,624 | $3,796 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $73,196 | $11,483 | $5,466 |
| *Total:* | | $232,015 | $25,458 | $16,009 | $313,031 | $39,016 | $21,994 |
| | | Estimated Total Tax Liability | | $16,009 | Estimated Total Tax Liability | | $21,994 |
| | | | | $25,458 | | | $39,016 |
| | | | | $41,467 | | | $61,010 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $61,010 |
| *Tax Liability on Projected Earnings* | -$41,467 |
| ***Estimated Net Difference in Tax Liability*** | **$19,543** |

**Supplemental Exhibit 16. Isaac Gibson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04939, 04942, 06943.
- An economic history summarizing Mr. Gibson's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Mr. Gibson's mitigating wage earnings over the back pay period are unchanged in this supplemental report. Various W-2's and tax returns were provided to estimate Mr. Gibson's from 2012 through 2015. Information for his 2011 earnings has not been available, and 2016 earnings are assumed to equal Mr. Gibson's 2015 earnings adjusted for the end of the back pay period. These earnings estimates may need to be updated if additional information becomes available. The following table summarizes Mr. Gibson's assumed earnings over the back pay period.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | n/a | $0 |
| 2012 | Based on W-2's | $1,312 |
| 2013 | Based on tax return | $21,277 |
| 2014 | Based on W-2's | $27,194 |
| 2015 | Based on W-2's | $45,035 |
| 2016 | n/a | $28,897 |

*Estimate of Loss*
Supplemental Exhibit 16 - Table (a) presents estimates of Mr. Gibson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 16 - Table (b) presents an adjustment to the back pay award to compensate Mr. Gibson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Gibson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Gibson's total loss is estimated to be $185,423.

| | |
|---|---|
| Claimant: | Isaac Gibson |
| Date of Offer of Employment: | February 17, 2011 |

Supplemental Exhibit 16 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 3, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.83 | $42,948 | $0 | $42,948 | 1.1757 | $50,493 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $1,312 | $56,368 | 1.1382 | $64,159 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $21,277 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $27,194 | $18,802 | 1.0669 | $20,060 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $45,035 | $23,706 | 1.0330 | $24,488 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $28,897 | $15,375 | 1.0000 | $15,375 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.47 | $274,168 | $123,716 | $157,199 | | **$174,575** |

| | |
|---|---|
| *Estimated Back Pay* | **$174,575** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$10,848** |
| ***Total Award*** | **$185,423** |

Supplemental Exhibit 16 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 3, 2011 | 2011 | $37,880 | $3,832 | $2,140 | $0 | $0 | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $1,312 | $0 | $74 |
| | 2013 | $8,864 | $0 | $678 | $21,277 | $1,245 | $1,628 |
| | 2014 | $38,442 | $3,790 | $2,941 | $27,194 | $2,103 | $2,080 |
| | 2015 | $59,513 | $8,097 | $4,553 | $45,035 | $4,749 | $3,445 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $203,473 | $27,260 | $10,045 |
| *Total:* | | $233,540 | $25,687 | $16,095 | $298,291 | $35,357 | $17,273 |
| | | Estimated Total Tax Liability | | $16,095 | Estimated Total Tax Liability | | $17,273 |
| | | | | $25,687 | | | $35,357 |
| | | | | $41,782 | | | $52,630 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $52,630 |
| *Tax Liability on Projected Earnings* | -$41,782 |
| ***Estimated Net Difference in Tax Liability*** | **$10,848** |

**Supplemental Exhibit 17. Sherren Gilbert - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04176-04177, 05756, 05757, 04176,04177.
- An economic history summarizing Mr. Gilbert's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Mitigating earnings assumed in this supplemental report have been updated to reflect new information that has become available regarding Mr. Gilbert's earnings over the back pay period. Because some information remains incomplete for 2012 and 2013 mitigating earnings may be updated if additional information is received. Additionally, Mr. Gilbert's 2015 and 2016 earnings are assumed to equal his 2014 earnings with 2016 earnings adjusted for the end of the back pay period. The following table summarizes Mr. Gilbert's mitigating earnings assumed in this report.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Various employers | $15,812 |
| 2012 | Various employers | $19,147 |
| 2013 | Various employers | $13,137 |
| 2014 | Various employers | $31,703 |
| 2015 | n/a | $31,703 |
| 2016 | n/a | $20,343 |

*Estimate of Loss*
Supplemental Exhibit 17 - Table (a) presents estimates of Mr. Gilbert's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 17 - Table (b) presents an adjustment to the back pay award to compensate Mr. Gilbert for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Gilbert's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Gilbert's total loss is estimated to be $166,746.

| | |
|---|---|
| Claimant: | Sherren Gilbert |
| Date of Offer of Employment: | March 2, 2011 |

Supplemental Exhibit 17 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $41,074 | $15,812 | $25,262 | 1.1757 | $29,700 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $24,174 | $33,506 | 1.1382 | $38,138 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $15,945 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $31,703 | $14,293 | 1.0669 | $15,249 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $31,703 | $37,038 | 1.0330 | $38,260 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $20,343 | $23,930 | 1.0000 | $23,930 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.43 | $272,295 | $139,679 | $134,029 | | **$145,277** |

| | |
|---|---|
| *Estimated Back Pay* | **$145,277** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$21,469** |
| ***Total Award*** | **$166,746** |

Supplemental Exhibit 17 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $15,812 | $631 | $893 |
| | 2012 | $50,654 | $6,256 | $2,862 | $24,174 | $1,729 | $1,366 |
| | 2013 | $8,864 | $0 | $678 | $15,945 | $595 | $1,220 |
| | 2014 | $38,442 | $3,790 | $2,941 | $31,703 | $2,779 | $2,425 |
| | 2015 | $59,513 | $8,097 | $4,553 | $31,703 | $2,749 | $2,425 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $165,620 | $36,512 | $9,585.39 |
| *Total:* | | $231,888 | $25,439 | $16,002 | $284,956 | $44,995 | $17,915 |
| | | Estimated Total Tax Liability | | $16,002 | Estimated Total Tax Liability | | $17,915 |
| | | | | $25,439 | | | $44,995 |
| | | | | $41,441 | | | $62,910 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $62,910 |
| *Tax Liability on Projected Earnings* | -$41,441 |
| ***Estimated Net Difference in Tax Liability*** | **$21,469** |

**Supplemental Exhibit 18. Delarrian Harmon - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04184-04185, 05520, 05521, 05522, and 05523.
- An economic history summarizing Mr. Harmon's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
While the start of the pack pay period is unchanged in this supplemental report from the initial report, Mr. Harmon did have an injury during the back pay period that prevented him from working from September 2014 through March 2015. While the exact dates of his inability to work are not known, it is assumed in this supplemental report that Mr. Harmon was unable to work from September 1 2014, through March 31, 2015. Supplemental Exhibit 18 -Table (a) reduces the portion of each of these years that projected earnings were lost over the back pay period to account for this period of injury.

*Mitigating wage earnings over the back pay period*
In this supplemental report I have updated Mr. Harmon's dates of employment in 2011 from March 2011-May 2011 to June 13, 2011-June 18, 2011. This is the only change in estimated mitigating earnings over the back pay period made in this supplemental report. Earnings for all other years are unchanged from those included in the initial report. As in the initial report, 2015 and 2016 earnings are assumed to equal 2014 earnings, with 2016 earnings adjusted for the end of the back pay period. The following table summarizes Mr. Harmon's mitigating earnings.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 6/13/2011-6/18/2011<br>2011 | $288<br>$12,029 (W-2) | $12,317 |
| 2012 | $26,507 (W-2) | $26,507 |
| 2013 | $26,653 (W-2) | $26,653 |
| 2014 | $20,347 (W-2) | $20,347 |
| 2015 | n/a | $20,347 |
| 2016 | n/a | $13,055 |

*Estimate of Loss*
Supplemental Exhibit 18 - Table (a) presents estimates of Mr. Harmon's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 18 - Table (b) presents an adjustment to the back pay award to compensate Mr. Harmon for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in

Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Harmon's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Harmon's total loss is estimated to be $161,816.

| | |
|---|---|
| Claimant: | Delarrian Harmon |
| Date of Offer of Employment: | March 2, 2011 |

Supplemental Exhibit 18 - Table (a) — Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $41,074 | $12,318 | $28,756 | 1.1757 | $33,808 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $26,507 | $31,173 | 1.1382 | $35,482 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $26,653 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 0.67 | $30,664 | $20,347 | $10,317 | 1.0669 | $11,007 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 0.75 | $51,556 | $20,347 | $31,209 | 1.0330 | $32,238 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $13,056 | $31,217 | 1.0000 | $31,217 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 4.85 | $239,778 | $119,228 | $132,671 | | **$143,752** |

| | |
|---|---|
| *Estimated Back Pay* | **$143,752** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$18,063** |
| ***Total Award*** | **$161,816** |

Supplemental Exhibit 18 - Table (b) — Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $12,318 | $282 | $696 |
| | 2012 | $50,654 | $6,256 | $2,862 | $26,507 | $2,079 | $1,498 |
| | 2013 | $8,864 | $0 | $678 | $26,653 | $2,052 | $2,039 |
| | 2014 | $25,628 | $3,790 | $1,961 | $20,347 | $1,076 | $1,557 |
| | 2015 | $44,635 | $8,097 | $3,415 | $20,347 | $1,046 | $1,557 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $156,808 | $34,045 | $9,460 |
| *Total:* | | $204,196 | $25,439 | $13,883 | $262,980 | $40,580 | $16,806 |
| | | Estimated Total Tax Liability | | $13,883 | Estimated Total Tax Liability | | $16,806 |
| | | | | $25,439 | | | $40,580 |
| | | | | $39,322 | | | $57,386 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $57,386 |
| *Tax Liability on Projected Earnings* | -$39,322 |
| ***Estimated Net Difference in Tax Liability*** | **$18,063** |

**Supplemental Exhibit 19. Aaron Harvey - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 00770-00774, 04188, 04459, 04462, 04460, 04461, 04478, 04476-04477, 04465, 06866, 06026-06041, 06865
- An economic history summarizing Mr. Harvey's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
This supplemental report takes account of a period when Mr. Harvey was unable to work during the back pay period. While the exact dates Mr. Harvey was unable to work have not been provided, based on available information it is assumed that Mr. Harvey was unable to work from January 1, 2012 through May 31, 2012. The portion of year over which projected earnings and benefits are calculated for the back pay period have been adjusted to reflect this period of time.

*Mitigating wage earnings over the back pay period*
Mr. Harvey's mitigating earnings were updated in this supplemental report to reflect information from additional W-2's and paystubs that he provided for 2011 through March 2016. 2016 earnings are adjusted for the back pay period based on his recorded earnings for the period January 1, 2016 – March 10, 2016. The following table summarizes Mr. Harvey's mitigating earnings.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Various W-2's | $27,239 |
| 2012 | Various W-2's | $5,384 |
| 2013 | Various W-2's | $25,006 |
| 2014 | Various W-2's | $3,397 |
| 2015<br>6/1/2015-12/31/2015 | $16,844 (W-2)<br>$14.5/hr, 40 hrs/wk | $16,844<br>$17,593 |
| 2016 | $7,468 (1/1/16-3/10/16) | $25,002 |

*Estimate of Loss*
Supplemental Exhibit 19 - Table (a) presents estimates of Mr. Harvey's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 19 - Table (b) presents an adjustment to the back pay award to compensate Mr. Harvey for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Harvey's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Harvey's total loss is estimated to be $171,998.

| | |
|---|---|
| Claimant: | Aaron Harvey |
| Date of Offer of Employment: | February 23, 2011 |

Supplemental Exhibit 19 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 9, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.81 | $42,083 | $27,239 | $14,844 | 1.1757 | $17,451 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 0.58 | $33,646 | $5,384 | $28,263 | 1.1382 | $32,170 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $25,007 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $3,397 | $42,599 | 1.0669 | $45,448 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $34,438 | $34,303 | 1.0330 | $35,435 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $25,002 | $19,271 | 1.0000 | $19,271 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.04 | $249,270 | $120,467 | $139,279 | | **$149,775** |

| | |
|---|---|
| *Estimated Back Pay* | **$149,775** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$22,223** |
| ***Total Award*** | **$171,998** |

Supplemental Exhibit 19 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 9, 2011 | 2011 | $37,117 | $3,718 | $2,097 | $27,239 | $2,236 | $1,539 |
| | 2012 | $29,548 | $6,256 | $1,669 | $5,384 | $0 | $304 |
| | 2013 | $8,864 | $0 | $678 | $25,007 | $1,805 | $1,913 |
| | 2014 | $38,442 | $3,790 | $2,941 | $3,397 | $0 | $260 |
| | 2015 | $59,513 | $8,097 | $4,553 | $34,438 | $3,159 | $2,635 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $174,777 | $39,076 | $9,729 |
| *Total:* | | $211,672 | $25,573 | $14,860 | $270,241 | $46,276 | $16,380 |
| | | Estimated Total Tax Liability | | $14,860 | Estimated Total Tax Liability | | $16,380 |
| | | | | $25,573 | | | $46,276 |
| | | | | $40,433 | | | $62,656 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $62,656 |
| *Tax Liability on Projected Earnings* | -$40,433 |
| ***Estimated Net Difference in Tax Liability*** | **$22,223** |



Claimant: Montrell Ingram

**Supplemental Exhibit 20. Michael Henderson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding Mr. Henderson's mitigating earnings has been provided to me by the Equal Employment Opportunity Commission.

*Mitigating wage earnings over the back pay period*
As in the initial report, Mr. Henderson is assumed to have no mitigating earnings from the date of offer of employment from Amsted through the end of the back pay period.

*Tax Liability*
This supplemental report adjusts the 'Estimated Total Tax Liability' from mitigating earnings and possible award of back pay. This adjustment corrects an error in the initial report and can be seen in Supplemental Exhibit 20 – Table (b).

*Estimate of Loss*
Supplemental Exhibit 20 - Table (a) presents estimates of Mr. Henderson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 20 - Table (b) presents an adjustment to the back pay award to compensate Mr. Henderson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Henderson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Henderson's total loss is estimated to be $342,808.

| | |
|---|---|
| Claimant: | Michael Henderson |
| Date of Offer of Employment: | February 23, 2011 |

Supplemental Exhibit 20 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 9, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.81 | $42,083 | $0 | $42,083 | 1.1757 | $49,476 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $0 | $57,680 | 1.1382 | $65,653 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $0 | $14,531 | 1.1020 | $16,013 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $0 | $45,996 | 1.0669 | $49,072 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $0 | $68,741 | 1.0330 | $71,009 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $0 | $44,273 | 1.0000 | $44,273 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.45 | $273,304 | $0 | $273,304 | | **$295,496** |

| | |
|---|---|
| *Estimated Back Pay* | **$295,496** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$47,312** |
| ***Total Award*** | **$342,808** |

Supplemental Exhibit 20 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 9, 2011 | 2011 | $37,117 | $3,718 | $2,097 | $0 | $0 | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $8,864 | $0 | $678 | $0 | $0 | $0 |
| | 2014 | $38,442 | $3,790 | $2,941 | $0 | $0 | $0 |
| | 2015 | $59,513 | $8,097 | $4,553 | $0 | $0 | $0 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $295,496 | $77,627 | $11,310 |
| *Total:* | | $232,778 | $25,573 | $16,052 | $295,496 | $77,627 | $11,310 |
| | | Estimated Total Tax Liability | | $16,052 | Estimated Total Tax Liability | | $11,310 |
| | | | | $25,573 | | | $77,627 |
| | | | | $41,625 | | | $88,937 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $88,937 |
| *Tax Liability on Projected Earnings* | -$41,625 |
| ***Estimated Net Difference in Tax Liability*** | **$47,312** |

**Supplemental Exhibit 21. Torrence Henderson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: Amsted subpoena dt, EEOC-Amsted 04191, 04196, 04179.
- An economic history summarizing Mr. Henderson's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Mr. Henderson's mitigating earnings for 2011 and 2012 have been updated in this supplemental report to reflect available information. Additionally, 2016 mitigating earnings in Exhibit 21 – Table (a) have been amended to $31,021. In the initial report these mitigating earnings were incorrectly recorded as $21,021. All other earnings and assumptions remain unchanged from the initial report. A summary of these earnings is presented in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Subpoena | $9,587 |
| 2012<br>Jan 1, 2012 – Jan 27, 2012<br>2012 | Subpoena<br>$13.9/hr, 40 hrs/wk<br>W-2 | $520<br>$2,088<br>$33,350 |
| 2013 | W-2 | $38,585 |
| 2014 | W-2 | $46,936 |
| 2015 | n/a | $48,345 |
| 2016 | n/a | $31,021 |

*Estimate of Loss*
Supplemental Exhibit 21 - Table (a) presents estimates of Mr. Henderson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 21 - Table (b) presents an adjustment to the back pay award to compensate Mr. Henderson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Henderson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Henderson's total loss is estimated to be $109,002.

| | |
|---|---|
| Claimant: | Torrence Henderson |
| Date of Offer of Employment: | April 26, 2011 |

Supplemental Exhibit 21 - Table (a) Estimated Back Pay

| | | | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Projected Earnings and Benefits | | | | | Estimated Lost Income | | Estimated Net Loss | Pre-judgment | Yearly Net Loss |
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | per portion of year | Mitigating Income | per portion of year | Interest Factor | Adjusted for Interest |
| Past: | | | | | | | | | | | |
| May 10, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.64 | $33,292 | $9,588 | $23,704 | 1.1757 | $27,868 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $35,958 | $21,722 | 1.1382 | $24,724 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $38,586 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $46,937 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $48,345 | $20,396 | 1.0330 | $21,069 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $31,021 | $13,252 | 1.0000 | $13,252 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.28 | $264,512 | $210,434 | $79,073 | | **$86,913** |

| | |
|---|---|
| *Estimated Back Pay* | **$86,913** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$22,089** |
| ***Total Award*** | **$109,002** |

Supplemental Exhibit 21 - Table Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| May 10, 2011 | 2011 | $29,363 | $2,554 | $1,659 | $9,588 | $9 | $542 |
| | 2012 | $50,654 | $6,256 | $2,862 | $35,958 | $3,496 | $2,032 |
| | 2013 | $8,864 | $0 | $678 | $38,586 | $3,842 | $2,952 |
| | 2014 | $38,442 | $3,790 | $2,941 | $46,937 | $5,064 | $3,591 |
| | 2015 | $59,513 | $8,097 | $4,553 | $48,345 | $5,305 | $3,698 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $117,934 | $23,160 | $8,422 |
| *Total:* | | $225,024 | $24,409 | $15,614 | $297,347 | $40,876 | $21,236 |
| | | Estimated Total Tax Liability | | $15,614 | Estimated Total Tax Liability | | $21,236 |
| | | | | $24,409 | | | $40,876 |
| | | | | $40,023 | | | $62,112 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $62,112 |
| *Tax Liability on Projected Earnings* | -$40,023 |
| ***Estimated Net Difference in Tax Liability*** | **$22,089** |

**Supplemental Exhibit 22. Brett Holmes - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 05897, 05898, 05913, 05914, 05927, 05928, 06096-06099, 06100
- An earnings history summarizing Mr. Holmes's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Mitigating earnings in this supplemental report are updated from mitigating earnings in the initial report based on information provided. While Mr. Holmes has provided information regarding his earnings over the period January 1, 2016 – March 1, 2016, because of the nature of his occupation (landscaping) these earnings are not adjusted through the end of the back pay period. Instead, for the purpose of this report Mr. Holmes's 2016 earnings are assumed to equal his 2015 earnings, unadjusted for the end of the back pay period. A summary of Mr. Holmes's estimated mitigating earnings based on this information and assumptions is presented in the table below.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $5,695<br>$1,073 | $6,768 |
| 2012 | $3,290<br>$5,908 | $18,539 |
| 2013 | $3,290<br>$5,908 | $9,198 |
| 2014 | $5,759 | $5,759 |
| 2015 | $10,888 | $10,888 |
| 2016 | $10,888 | $10,888 |

*Estimate of Loss*
Supplemental Exhibit 22 - Table (a) presents estimates of Mr. Holmes's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 22 - Table (b) presents an adjustment to the back pay award to compensate Mr. Holmes for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Holmes's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Holmes's total loss is estimated to be $258,860.

| | |
|---|---|
| Claimant: | Brett Holmes |
| Date of Offer of Employment: | March 2, 2011 |

Supplemental Exhibit 22 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $41,074 | $6,768 | $34,306 | 1.1757 | $40,333 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $18,539 | $39,141 | 1.1382 | $44,551 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $9,198 | $5,333 | 1.1020 | $5,877 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $5,759 | $40,237 | 1.0669 | $42,928 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $10,888 | $57,853 | 1.0330 | $59,762 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $10,888 | $33,385 | 1.0000 | $33,385 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.43 | $272,295 | $62,040 | $210,254 | | **$226,836** |

| | |
|---|---|
| *Estimated Back Pay* | **$226,836** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$32,025** |
| ***Total Award*** | **$258,860** |

Supplemental Exhibit 22 - Table Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $6,768 | $0 | $382 |
| | 2012 | $50,654 | $6,256 | $2,862 | $18,539 | $883 | $1,047 |
| | 2013 | $8,864 | $0 | $678 | $9,198 | $0 | $704 |
| | 2014 | $38,442 | $3,790 | $2,941 | $5,759 | $0 | $441 |
| | 2015 | $59,513 | $8,097 | $4,553 | $10,888 | $59 | $833 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $237,724 | $58,563 | $10,554 |
| *Total:* | | $231,888 | $25,439 | $16,002 | $288,876 | $59,505 | $13,961 |
| | | Estimated Total Tax Liability | | $16,002 | Estimated Total Tax Liability | | $13,961 |
| | | | | $25,439 | | | $59,505 |
| | | | | $41,441 | | | $73,466 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $73,466 |
| *Tax Liability on Projected Earnings* | -$41,441 |
| ***Estimated Net Difference in Tax Liability*** | **$32,025** |

**Supplemental Exhibit 23. Marcus Humphrey - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04202, 04483, 04944-04949, 04950-04955, 04484, 04956-04961, 04962-04967, 04485, 04968-04975, 04976-04981,04950-04955, 04486, 04976-04981, 04487, 04982-04989, 04990-04995, 04488, 06919, 06920
- An economic history summarizing Mr. Humphrey's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Additional information for Mr. Humphrey's mitigating earnings over the back pay period have been provided to me and are summarized in the following table. 2016 earnings are adjusted for the back pay period based on Mr. Humphrey's earnings from January 1, 2016 – March 27, 2016. Additionally, earnings for 2011 and 2013 have been amended to correct an error in the initial report. In that report $525 in earnings for 2013 had been incorrectly attributed to 2011.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | W-2's & tax returns | $26,218 |
| 2012 | W-2's & tax returns | $47,859 |
| 2013 | W-2's & tax returns | $45,774 |
| 2014 | W-2's & tax returns | $47,676 |
| 2015 | W-2 | $27,469 |
| 2016 | $7,333 (1/1/16-3/27/16) | $19697 |

*Estimate of Loss*
Supplemental Exhibit 23 - Table (a) presents estimates of Mr. Humphrey's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 23 - Table (b) presents an adjustment to the back pay award to compensate Mr. Humphrey for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Humphrey's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Humphrey's total loss is estimated to be $93,527.

Claimant: Marcus Humphrey
Date of Offer of Employment: February 14, 2011

Supplemental Exhibit 23 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| February 28, 2011 | 2011 | $45,761 | - | $2,288 | $48,049 | 0.84 | $40,174 | $26,219 | $13,956 | 1.1757 | $16,408 |
| | 2012 | $50,654 | - | $2,533 | $53,187 | 1.00 | $53,187 | $47,859 | $5,328 | 1.1382 | $6,064 |
| | 2013 | $8,864 | - | $443 | $9,307 | 1.00 | $9,307 | $45,775 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | $1,922 | $40,364 | 1.00 | $40,364 | $47,676 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | - | $3,571 | $63,084 | 1.00 | $63,084 | $27,470 | $35,614 | 1.0330 | $36,789 |
| August 22, 2016 | 2016 | $59,513 | - | $3,571 | $63,084 | 0.64 | $40,479 | $19,698 | $20,781 | 1.0000 | $20,781 |
| *Total:* | | $262,747 | $0 | $14,328 | $277,075 | 5.48 | $246,595 | $214,696 | $75,679 | | **$80,042** |

| | |
|---|---|
| *Estimated Back Pay* | **$80,042** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$13,485** |
| ***Total Award*** | **$93,527** |

Supplemental Exhibit 23 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| February 28, 2011 | 2011 | $38,261 | $3,334 | $2,162 | $26,219 | $1,528 | $1,481 |
| | 2012 | $50,654 | $6,256 | $2,862 | $47,859 | $4,711 | $2,704 |
| | 2013 | $8,864 | $0 | $678 | $45,775 | $4,335 | $3,502 |
| | 2014 | $38,442 | $3,790 | $2,941 | $47,676 | $4,583 | $3,647 |
| | 2015 | $59,513 | $8,097 | $4,553 | $27,470 | $1,514 | $2,101 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $99,740 | $17,388 | $7,296 |
| *Total:* | | $233,922 | $25,189 | $16,117 | $294,738 | $34,059 | $20,732 |
| | | Estimated Total Tax Liability | | $16,117 | Estimated Total Tax Liability | | $20,732 |
| | | | | $25,189 | | | $34,059 |
| | | | | $41,306 | | | $54,791 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $54,791 |
| *Tax Liability on Projected Earnings* | -$41,306 |
| ***Estimated Net Difference in Tax Liability*** | **$13,485** |

**Supplemental Exhibit 24. Montrell Ingram - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Document: EEOC-Amsted 04208
- An economic history summarizing Mr. Ingram's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are calculated as outlined in Section II of this report and include an estimate of lost health insurance valued at the premium cost for a family. The single employee rates had been incorrectly included in the initial report. This supplemental report corrects that error.

*Mitigating wage earnings over the back pay period*
Various W-2 Wage and Tax Statements were provided that show Mr. Montrell's mitigating earnings over the back pay period. As in the initial report Mr. Montrell's 2015 earnings are based on the assumption that he worked 40 hours per week full time, earning $10.50 per hour.I have also assumed full time employment at 40 hours per week, $10.50 per hour for Mr. Ingram's 2016 earnings, adjusted for the end of the back pay period. These assumptions may need to be revised as additional information becomes available. Additionally, while the initial report recorded W-2's as the source of Mr. Ingram's 2011 earnings, it was actually an estimate based on his hourly earnings from April 2011 through October 2011. The table below corrects this error. All other estimates are unchanged.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| April 1, 201 – Oct 1, 2011 | $10.50/hr, 50 hrs/wk | $13,650 |
| 2012 | Various W-2's | $11,648 |
| 2013 | Various W-2's | $21,908 |
| 2014 | Various W-2's | $20,926 |
| 2015 | $10.00/hr, 40 hrs/wk | $20,800 |
| 2016 | $10.00/hr, 40 hrs/wk | $13,347 |

*Tax Liability*
Because of limited information regarding Mr. Ingram's tax status, an estimate of his tax liability resulting from an award of back pay is not included in this supplemental report.

*Estimate of Loss*
Supplemental Exhibit 24 - Table (a) presents estimates of Mr. Ingram's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 24 - Table (b) presents an adjustment to

the back pay award to compensate Mr. Ingram for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Ingram's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Ingram's total loss is estimated to be $242,897.

| | |
|---|---|
| Claimant: | Montrell Ingram |
| Date of Offer of Employment: | February 16, 2011 |

Supplemental Exhibit 24 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 2, 2011 | 2011 | $45,761 | $10,431 | $2,288 | $58,480 | 0.83 | $48,571 | $13,650 | $34,921 | 1.1757 | $41,056 |
| | 2012 | $50,654 | $12,395 | $2,533 | $65,582 | 1.00 | $65,582 | $11,648 | $53,934 | 1.1382 | $61,389 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $21,908 | $1,972 | 1.1020 | $2,173 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $20,926 | $36,302 | 1.0669 | $38,730 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $20,800 | $59,165 | 1.0330 | $61,117 |
| August 22, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.64 | $51,779 | $13,347 | $38,432 | 1.0000 | $38,432 |
| *Total:* | | $262,747 | $88,755 | $14,328 | $365,830 | 5.47 | $327,005 | $102,279 | $224,726 | | **$242,897** |

| | |
|---|---|
| *Estimated Back Pay* | **$242,897** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | - |
| ***Total Award*** | **$242,897** |

Claimant: Montrell Ingram

**Supplemental Exhibit 25. Steven Jackson - Individual Claimant Losses**

Mr. Jackson was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 26. Anthony Jimerson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Relevant portions of Mr. Jimerson's deposition transcript
- An economic history summarizing Mr. Jimerson's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
Based on information provided in the economic history and Mr. Jimerson's deposition, Mr. Jimerson was unable to work for approximately 6 months in 2012. While I do not have the exact dates for this period, for the purpose of this supplemental report I have assumed Mr. Jimerson was unable to work from January 1, 2012 – June 31, 2012. The calculation of 2012 projected earnings and benefits in Supplemental Exhibit 26 – Table (a) reflects this change.

*Projected earnings and fringe benefits*
For approximately half of 2012 Mr. Jimerson did not receive health insurance from his employer; therefore, this supplemental report includes the value of these benefits at half of the yearly 2012 rate; however, because Mr. Jimerson was not in the labor force for approximately 6 months of 2012, the value of these lost health benefits is included at half of the projected amount.

*Mitigating wage earnings over the back pay period*
Mr. Jimerson's mitigating earnings over the back pay period are estimated based on information provided in his deposition and are summarized in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $9.00/hr, 55 hrs/wk | $19,663 |
| July 1, 2012 – Dec 31, 2012 | $10.00/hr, 55 hrs/wk | $14,300 |
| 2013 | $10.00/hr, 55 hrs/wk | $28,600 |
| 2014 | Period of Unemployment | $0 |
| Feb 2015 - Dec 2015 | $8.50/hr, 55 hrs/wk | $22,284 |
| 2016 | n/a | $14,229 |

*Estimate of Loss*
Supplemental Exhibit 26 - Table (a) presents estimates of Mr. Jimerson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 2 - Table (b) presents an adjustment to the back pay award to compensate Mr. Jimerson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in

Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Jimerson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Jimerson's total loss is estimated to be $185,133.

| | |
|---|---|
| Claimant: | Anthony Jimerson |
| Date of Offer of Employment: | March 2, 2011 |

Supplemental Exhibit 26- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | - | $2,288 | $48,049 | 0.79 | $38,039 | $19,663 | $18,376 | 1.1757 | $21,604 |
| | 2012 | $50,654 | $2,247 | $2,533 | $55,433 | 0.50 | $27,717 | $14,300 | $13,417 | 1.1382 | $15,271 |
| | 2013 | $8,864 | - | $443 | $9,307 | 1.00 | $9,307 | $28,600 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $0 | $45,996 | 1.0669 | $49,072 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $22,284 | $46,457 | 1.0330 | $47,990 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $14,299 | $29,974 | 1.0000 | $29,974 |
| *Total:* | | $262,747 | $19,449 | $14,328 | $296,523 | 4.93 | $234,072 | $99,146 | $154,219 | | **$163,911** |

| | |
|---|---|
| *Estimated Back Pay* | **$163,911** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$21,222** |
| ***Total Award*** | **$185,133** |

Supplemental Exhibit 26 - Table Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $19,663 | $1,099 | $1,111 |
| | 2012 | $25,327 | $6,256 | $1,431 | $14,300 | $455 | $808 |
| | 2013 | $8,864 | $0 | $678 | $28,600 | $2,344 | $2,188 |
| | 2014 | $38,442 | $3,790 | $2,941 | $0 | $0 | $0 |
| | 2015 | $59,513 | $8,097 | $4,553 | $22,284 | $1,336 | $1,705 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $178,210 | $40,396 | $9,791 |
| *Total:* | | $206,561 | $25,439 | $14,571 | $263,057 | $45,630 | $15,602 |
| | | Estimated Total Tax Liability | | $14,571 | Estimated Total Tax Liability | | $15,602 |
| | | | | $25,439 | | | $45,630 |
| | | | | $40,010 | | | $61,232 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $61,232 |
| *Tax Liability on Projected Earnings* | -$40,010 |
| ***Estimated Net Difference in Tax Liability*** | **$21,222** |

**Supplemental Exhibit 27. Chester Johnson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 06921, 06922.
- An economic history summarizing Mr. Johnson's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
A summary of the mitigating earnings included in this supplemental report is presented in the following table. While Mr. Johnson's back pay period begins on December 22, 2010, to simplify this analysis, his mitigating earnings for the 9 days of 2010 are included in the 2011 estimate. Unfortunately, while referenced in his deposition, because of limited information it is not possible to include in this estimate of mitigating earnings any earnings for Mr. Johnson's employment with Consolidated Temp. Service. Also, while no dates for Mr. Johnson's employment for two weeks with Earthwise are available it is assumed in this supplemental report that these earnings were in 2014, and 2016 earnings are assumed to equal Mr. Johnson's 2015 earnings.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| Dec 22, 2010 – Dec 31, 2011 | $9.25/hr, 50 hrs/wk | $24,584 |
| 2012 | $9.25/hr, 50 hrs/wk | $24,050 |
| Jan 1, 2013 – Nov 30, 2013 | $9.25/hr, 50 hrs/wk | $21,979 |
| Jan 1, 2014 – Jan 15, 2014<br>Jan 1, 2014 – April 30, 2014 | $10.00/hr, 40 hrs/wk<br>$9.25/hr, 50 hrs/wk | $808<br>$7,949 |
| 2015 | $1,716 (W-2)<br>$5,179 (W-2) | $6,895 |
| 2016 | n/a | $6,895 |

*Mitigating fringe benefits over the back pay period*
Mr. Johnson indicated in his deposition that he had health benefits (including dental and vision) available from July 2010 through November 2013. Based on this information. The value of projected lost health benefits is only included in this analysis of Mr. Johnson's loss for December 2013 through the end of the back pay period in 2016.

*Estimate of Loss*
Supplemental Exhibit 27 - Table (a) presents estimates of Mr. Johnson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 27 - Table (b) presents an adjustment to

the back pay award to compensate Mr. Johnson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Johnson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Johnson's total loss is estimated to be $229,382.

| | |
|---|---|
| Claimant: | Chester Johnson |
| Date of Offer of Employment: | December 8, 2010 |

Supplemental Exhibit 27- Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| December 22, 2010 | 2011 | $45,761 | - | $2,288 | $48,049 | 1.03 | $49,250 | $24,584 | $24,666 | 1.1757 | $28,999 |
| | 2012 | $50,654 | - | $2,533 | $53,187 | 1.00 | $53,187 | $24,050 | $29,137 | 1.1382 | $33,164 |
| | 2013 | $8,864 | $435 | $443 | $9,743 | 1.00 | $9,743 | $21,979 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $8,759 | $37,237 | 1.0669 | $39,728 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $6,895 | $61,846 | 1.0330 | $63,887 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $6,895 | $37,378 | 1.0000 | $37,378 |
| *Total:* | | $262,747 | $17,637 | $14,328 | $294,712 | 5.67 | $271,189 | $93,162 | $190,264 | | **$203,156** |

| | |
|---|---|
| *Estimated Back Pay* | **$203,156** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$26,226** |
| ***Total Award*** | **$229,382** |

Supplemental Exhibit 27 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| December 22, 2010 | 2011 | $46,905 | $5,476 | $2,650 | $24,584 | $1,838 | $1,389 |
| | 2012 | $50,654 | $6,256 | $2,862 | $24,050 | $1,710 | $1,359 |
| | 2013 | $8,864 | $0 | $678 | $21,979 | $1,351 | $1,681 |
| | 2014 | $38,442 | $3,790 | $2,941 | $8,759 | $0 | $670 |
| | 2015 | $59,513 | $8,097 | $4,553 | $6,895 | $0 | $527 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $210,051 | $49,431 | $10,206 |
| *Total:* | | $242,566 | $27,331 | $16,605 | $296,318 | $54,330 | $15,833 |
| | | Estimated Total Tax Liability | | $16,605 | Estimated Total Tax Liability | | $15,833 |
| | | | | $27,331 | | | $54,330 |
| | | | | $43,936 | | | $70,163 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $70,163 |
| *Tax Liability on Projected Earnings* | -$43,936 |
| ***Estimated Net Difference in Tax Liability*** | **$26,226** |

**Supplemental Exhibit 28. Dane Kimbro - Individual Claimant Losses**

Mr. Kimbro was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 29. Andre Lee - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04228, 06923,06924,06925,06926,06928,06929-06931
- An economic history summarizing Mr. Lee's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Projected earnings and fringe benefits*
This supplemental report assumes that Mr. Lee had comparable health insurance coverage available to him during the back pay period and no value of this lost benefit is included in this analysis; however, this loss may need to be updated if additional information becomes available.

*Mitigating wage earnings over the back pay period*
Mr. Lee has been employed in the same position from 2011 to the present. His earnings for each year of the back pay period have been estimated from paystubs or W-2's, with his 2016 earnings based on his earnings from January 1, 2016 – March 18, 2016 adjusted for the end of the back pay period. Mr. Lee's estimated mitigating earnings over the back pay period are summarized in the table below.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Paystub | $25,393 |
| 2012 | Paystub | $31,222. |
| 2013 | Paystub | $30.117 |
| 2014 | Paystub | $33,005 |
| 2015 | W-2 | $29,087 |
| Jan 1, 2016 – Mar 18, 2016 | Paystubs | $17,903 |

*Tax Liability*
Because no additional information was provided that indicated Mr. Lee's filing status I have not included an analysis of tax liability in this supplemental report.

*Estimate of Loss*
Supplemental Exhibit 29 - Table (a) presents estimates of Mr. Lee's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest.

Based on information made available to me, and the assumptions outlined in this report, Mr. Lee's total loss is estimated to be $106,667.

| | |
|---|---|
| Claimant: | Andre Lee |
| Date of Offer of Employment: | February 22, 2011 |

Supplemental Exhibit 29- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 8, 2011 | 2011 | $45,761 | - | $2,288 | $48,049 | 0.81 | $39,107 | $25,393 | $13,713 | 1.1757 | $16,122 |
| | 2012 | $50,654 | - | $2,533 | $53,187 | 1.00 | $53,187 | $31,223 | $21,964 | 1.1382 | $25,000 |
| | 2013 | $8,864 | - | $443 | $9,307 | 1.00 | $9,307 | $30,118 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | $1,922 | $40,364 | 1.00 | $40,364 | $33,005 | $7,359 | 1.0669 | $7,851 |
| | 2015 | $59,513 | - | $3,571 | $63,084 | 1.00 | $63,084 | $29,087 | $33,997 | 1.0330 | $35,118 |
| August 22, 2016 | 2016 | $59,513 | - | $3,571 | $63,084 | 0.64 | $40,479 | $17,903 | $22,576 | 1.0000 | $22,576 |
| *Total:* | | $262,747 | $0 | $14,328 | $277,075 | 5.46 | $245,527 | $166,730 | $99,608 | | **$106,667** |

| | |
|---|---|
| *Estimated Back Pay* | **$106,667** |
| *Plus: Estimated Net Difference in Tax Liability (Not included in this report)* | - |
| *Total Award* | **$106,667** |

**Supplemental Exhibit 30. Wayne Lee - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 05947, 05951, 05954, 05952,05953, 05958, 05955, 05956, 05957, 04232-04233
- Relevant sections of Mr. Lee's deposition testimony.
- An economic history summarizing Mr. Lee's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
Mr. Lee was a student at the time he applied for a position at Amsted Rail in 2011, and remained a student through 2012. While being a student may remove someone from the labor force, Mr. Lee continued to look for employment while a student, therefore, for the purpose of this report he is assumed to have been able and available to work throughout the back pay period.

*Mitigating wage earnings over the back pay period*
Mr. Lee's mitigating earnings are summarized in the following table. His earnings for 2016 are assumed to be equal to his 2015 earnings, unadjusted for the end of the back pay period.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | n/a | $0 |
| 2012 | n/a | $0 |
| 2013 | City of St. Louis | $17,719 |
| 2014 | Various employers | $13,339 |
| 2015 | Various employers | $1,850 |
| 2016 | n/a | $1,850 |

*Estimate of Loss*
Supplemental Exhibit 30 - Table (a) presents estimates of Mr. Lee's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 30 - Table (b) presents an adjustment to the back pay award to compensate Mr. Lee for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Lee's estimated total loss.

Based on information made available to me, and the assumptions outlined in this report, Mr. Lee's total loss is estimated to be $299,556.

| | |
|---|---|
| Claimant: | Wayne Lee |
| Date of Offer of Employment: | March 4, 2011 |

Supplemental Exhibit 30- Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 18, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $40,786 | $0 | $40,786 | 1.1757 | $47,951 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $0 | $57,680 | 1.1382 | $65,653 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $17,719 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $13,340 | $32,656 | 1.0669 | $34,840 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $1,851 | $66,890 | 1.0330 | $69,097 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $1,851 | $42,422 | 1.0000 | $42,422 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.43 | $272,007 | $34,761 | $240,434 | | **$259,964** |

| | |
|---|---|
| *Estimated Back Pay* | **$259,964** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$39,592** |
| ***Total Award*** | **$299,556** |

Supplemental Exhibit 30 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 18, 2011 | 2011 | $35,973 | $3,546 | $2,032 | $0 | $0 | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $8,864 | $0 | $678 | $17,719 | $772 | $1,356 |
| | 2014 | $38,442 | $3,790 | $2,941 | $13,340 | $319 | $1,021 |
| | 2015 | $59,513 | $8,097 | $4,553 | $1,851 | $0 | $142 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $261,814 | $66,512 | $10,860 |
| *Total:* | | $231,634 | $25,401 | $15,987 | $294,724 | $67,603 | $13,378 |
| | | Estimated Total Tax Liability | | $15,987 | Estimated Total Tax Liability | | $13,378 |
| | | | | $25,401 | | | $67,603 |
| | | | | $41,388 | | | $80,981 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $80,981 |
| *Tax Liability on Projected Earnings* | -$41,388 |
| ***Estimated Net Difference in Tax Liability*** | **$39,592** |

**Supplemental Exhibit 31. Lardez Luster - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 06866
- An economic history summarizing Mr. Luster's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
Mr. Luster had hand surgery and other period of hospitalization in 2013, 2014, and 2015; however, because information regarding the length of time he was unable to work has not yet been provided I am unable to take into consideration this reduction to Mr. Luster's back pay period in this supplemental report. If additional information becomes available regarding this element of loss this report will need to be updated.

*Mitigating wage earnings over the back pay period*
The only mitigating earnings information available is a W-2 form from Mr. Luster's employer in 2015 that indicates earnings of $33,738. Mr. Luster is assumed to have no mitigating earnings for 2011-2014, and his 2016 earnings are assumed to equal his 2015 earnings adjusted for the end of the back pay period. The following table summarizes Mr. Luster's assumed mitigating earnings.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | n/a | $0 |
| 2012 | n/a | $0 |
| 2013 | n/a | $0 |
| 2014 | n/a | $0 |
| 2015 | W-2 | $33,738 |
| 2016 | n/a | $22,624 |

*Estimate of Loss*
Supplemental Exhibit 31 - Table (a) presents estimates of Mr. Luster's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 31 - Table (b) presents an adjustment to the back pay award to compensate Mr. Luster for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Luster's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Luster's total loss is estimated to be $283,172.

| | |
|---|---|
| Claimant: | Lardez Luster |
| Date of Offer of Employment: | February 9, 2011 |

Supplemental Exhibit 31 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| February 23, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.86 | $44,389 | $0 | $44,389 | 1.1757 | $52,187 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $0 | $57,680 | 1.1382 | $65,653 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $0 | $14,531 | 1.1020 | $16,013 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $0 | $45,996 | 1.0669 | $49,072 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $33,738 | $35,003 | 1.0330 | $36,158 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $21,649 | $22,624 | 1.0000 | $22,624 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.50 | $275,610 | $55,387 | $220,223 | | **$241,707** |

| | |
|---|---|
| *Estimated Back Pay* | **$241,707** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$41,465** |
| ***Total Award*** | **$283,172** |

Supplemental Exhibit 31 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| February 23, 2011 | 2011 | $39,151 | $4,023 | $2,212 | $0 | $0 | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $8,864 | $0 | $678 | $0 | $0 | $0 |
| | 2014 | $38,442 | $3,790 | $2,941 | $0 | $0 | $0 |
| | 2015 | $59,513 | $8,097 | $4,553 | $33,738 | $3,054 | $2,581 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $263,356 | $67,021 | $10,854 |
| *Total:* | | $234,812 | $25,878 | $16,167 | $297,094 | $70,075 | $13,435 |
| | | Estimated Total Tax Liability | | $16,167 | Estimated Total Tax Liability | | $13,435 |
| | | | | $25,878 | | | $70,075 |
| | | | | $42,045 | | | $83,510 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $83,510 |
| *Tax Liability on Projected Earnings* | -$42,045 |
| ***Estimated Net Difference in Tax Liability*** | **$41,465** |

**Supplemental Exhibit 32. Justin Lynch - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional documentation or information regarding Mr. Lynch's loss over the back pay period were provided to me except for an economic history summarizing Mr. Lynch's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
In the economic history provided to me, reference is made to Mr. Lynch being unable to work for approximately one month during the back pay period; however, no additional information has been made available regarding this reduction to the length of the loss period and it is not included in this analysis of loss. If additional information becomes available this supplemental report may need to be updated to reflect this period of time.

*Mitigating wage earnings over the back pay period*
In this supplemental report Mr. Lynch's mitigating earnings over the back pay period are estimated based on his employment from 2009 to July 2014 at $13.13 per hour, $12 hours per day, 5 days per week as referenced in the earnings history provided to me. Mr. Lynch's estimated earnings based on this information are presented in the following table. Mr. Lynch's 2016 earnings are adjusted for the end of the back pay period.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $13.13/hr, 60 hrs/wk | $36,528 |
| 2012 | $13.13/hr, 60 hrs/wk | $40,965 |
| 2013 | $13.13/hr, 60 hrs/wk | $40,965 |
| Jan 2014 – July 2014<br>Aug 2014 – Dec 2014 | $13.13/hr, 60 hrs/wk<br>$3,000 every other mo. | $23,896<br>$9,000 |
| 2015 | $3,000 every other mo. | $18,000 |
| 2016 | $3,000 every other mo. | $11,550 |

*Mitigating fringe benefits over the back pay period*
Because Mr. Lynch received medical and dental benefits with his employment I have not included the value of these benefits in the projected earnings and benefits amounts. This assumes that the benefits Mr. Lynch received from his employment were comparable to those offered by Amsted. If additional information becomes available regarding the nature of these benefits this report may have to be updated.

*Estimate of Loss*
Supplemental Exhibit 32 - Table (a) presents estimates of Mr. Lynch's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 32 - Table (b) presents an adjustment to the back pay award to compensate Mr. Lynch for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in

Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Lynch's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Lynch's total loss is estimated to be $131,488.

| | |
|---|---|
| Claimant: | Justin Lynch |
| Date of Offer of Employment: | January 27, 2011 |

Supplemental Exhibit 32- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| February 10, 2011 | 2011 | $45,761 | - | $2,288 | $48,049 | 0.89 | $42,844 | $36,528 | $6,316 | 1.1757 | $7,426 |
| | 2012 | $50,654 | - | $2,533 | $53,187 | 1.00 | $53,187 | $40,966 | $12,221 | 1.1382 | $13,910 |
| | 2013 | $8,864 | - | $443 | $9,307 | 1.00 | $9,307 | $40,966 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | $1,922 | $40,364 | 1.00 | $40,364 | $26,069 | $14,295 | 1.0669 | $15,251 |
| | 2015 | $59,513 | - | $3,571 | $63,084 | 1.00 | $63,084 | $18,000 | $45,084 | 1.0330 | $46,572 |
| August 22, 2016 | 2016 | $59,513 | - | $3,571 | $63,084 | 0.64 | $40,479 | $11,550 | $28,929 | 1.0000 | $28,929 |
| *Total:* | | $262,747 | $0 | $14,328 | $277,075 | 5.53 | $249,264 | $174,078 | $106,845 | | **$112,088** |

| | |
|---|---|
| *Estimated Back Pay* | $112,088 |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | $19,400 |
| ***Total Award*** | **$131,488** |

Supplemental Exhibit 32 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| February 10, 2011 | 2011 | $40,804 | $4,271 | $2,305 | $36,528 | $1,931 | $2,064 |
| | 2012 | $50,654 | $6,256 | $2,862 | $40,966 | $2,003 | $2,315 |
| | 2013 | $8,864 | $0 | $678 | $40,966 | $1,954 | $3,134 |
| | 2014 | $38,442 | $3,790 | $2,941 | $26,069 | $1,934 | $1,994 |
| | 2015 | $59,513 | $8,097 | $4,553 | $18,000 | $770 | $1,377 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $123,638 | $33,254 | $9,057 |
| *Total:* | | $236,464 | $26,126 | $16,260 | $286,165 | $41,846 | $19,941 |
| | | Estimated Total Tax Liability | | $16,260 | Estimated Total Tax Liability | | $19,941 |
| | | | | $26,126 | | | $41,846 |
| | | | | $42,386 | | | $61,787 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $61,787 |
| *Tax Liability on Projected Earnings* | -$42,386 |
| ***Estimated Net Difference in Tax Liability*** | **$19,400** |

**Supplemental Exhibit 33. Kenneth Manning - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC Amsted 05007, 04243, 04503, 04504, 04505, 04507, 04508
- An economic history summarizing Mr. Manning's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Based on available information, 2011, 2012, and 2014 mitigating earnings are assumed to be the same in this supplemental report as in the initial report. 2013 mitigating earnings are adjusted to $54,085 and 2015 earnings are assumed to be $1,056, with 2016 earnings assumed to be the same. If additional information becomes available regarding Mr. Manning's mitigating earnings in 2015 and 2016 this supplemental report may need to be updated. The following table summarizes these earnings.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Various Employers | $3,793 |
| 2012 | Various Employers | $21,965 |
| 2013 | Various Employers | $54,085 |
| 2014 | Various Employers | $41,882 |
| 2015 | Various Employers | $1,057 |
| 2016 | n/a | $1,057 |

*Estimate of Loss*
Supplemental Exhibit 33 - Table (a) presents estimates of Mr. Manning's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 33 - Table (b) presents an adjustment to the back pay award to compensate Mr. Manning for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Manning's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Manning's total loss is estimated to be $280,019.

Claimant: Kenneth Manning
Date of Offer of Employment: April 6, 2011

Supplemental Exhibit 33- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| April 20, 2011 | 2011 | $45,761 | $10,431 | $2,288 | $58,480 | 0.70 | $40,774 | $3,793 | $36,981 | 1.1757 | $43,477 |
| | 2012 | $50,654 | $12,395 | $2,533 | $65,582 | 1.00 | $65,582 | $21,965 | $43,617 | 1.1382 | $49,646 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $54,085 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $41,882 | $15,346 | 1.0669 | $16,373 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $1,057 | $78,908 | 1.0330 | $81,512 |
| August 22, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.64 | $51,779 | $1,057 | $50,722 | 1.0000 | $50,722 |
| *Total:* | | $262,747 | $88,755 | $14,328 | $365,830 | 5.34 | $319,208 | $123,838 | $225,574 | | **$241,730** |

| | |
|---|---|
| *Estimated Back Pay* | **$241,730** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$38,288** |
| ***Total Award*** | **$280,019** |

Supplemental Exhibit 33 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| April 20, 2011 | 2011 | $31,906 | $861 | $1,803 | $3,793 | $0 | $214 |
| | 2012 | $50,654 | $6,256 | $2,862 | $21,965 | $0 | $1,241 |
| | 2013 | $8,864 | $0 | $678 | $54,085 | $3,793 | $4,138 |
| | 2014 | $38,442 | $3,790 | $2,941 | $41,882 | $1,900 | $3,204 |
| | 2015 | $59,513 | $8,097 | $4,553 | $1,057 | $0 | $81 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $242,787 | $51,558 | $10,633.15 |
| *Total:* | | $227,566 | $22,716 | $15,758 | $365,568 | $57,251 | $19,511 |
| | | Estimated Total Tax Liability | | $15,758 | Estimated Total Tax Liability | | $19,511 |
| | | | | $22,716 | | | $57,251 |
| | | | | $38,474 | | | $76,762 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $76,762 |
| *Tax Liability on Projected Earnings* | -$38,474 |
| ***Estimated Net Difference in Tax Liability*** | **$38,288** |

**Supplemental Exhibit 34. James Marquardt - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 06150, 06151,06152,06153, 06154, 06155, 05960, 05959.
- An economic history summarizing Mr. Marquardt's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Earnings information provided for Mr. Marquardt for 2011 is assumed to mitigating earnings relevant to the back pay period. Additionally, 2016 earnings are assumed to equal 2015 earnings adjusted for the end of the back pay period. A summary of all mitigating earnings included in this supplemental report is presented below.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Various Employers | $31,326 |
| 2012 | Various Employers | $49,316 |
| 2013 | Various Employers | $18,091 |
| 2014 | Various Employers | $32,696 |
| 2015 | Various Employers | $37,581 |
| 2016 | n/a | $24,114 |

*Estimate of Loss*
Supplemental Exhibit 34 - Table (a) presents estimates of Mr. Marquardt's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 34 - Table (b) presents an adjustment to the back pay award to compensate Mr. Marquardt for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Marquardt's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Marquardt's total loss is estimated to be $143,178.

| | |
|---|---|
| Claimant: | James Marquardt |
| Date of Offer of Employment: | March 1, 2011 |

Supplemental Exhibit 34 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 15, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $41,218 | $31,326 | $9,892 | 1.1757 | $11,630 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $49,316 | $8,364 | 1.1382 | $9,520 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $18,091 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $32,696 | $13,300 | 1.0669 | $14,190 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $37,581 | $31,160 | 1.0330 | $32,188 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $24,114 | $20,159 | 1.0000 | $20,159 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.44 | $272,439 | $193,124 | $82,874 | | **$87,686** |

| | |
|---|---|
| *Estimated Back Pay* | **$87,686** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$55,492** |
| ***Total Award*** | **$143,178** |

Supplemental Exhibit 34 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 15, 2011 | 2011 | $36,355 | $3,437 | $2,054 | $31,326 | $2,849 | $1,770 |
| | 2012 | $50,654 | $6,256 | $2,862 | $49,316 | $5,922 | $2,786 |
| | 2013 | $8,864 | $0 | $678 | $18,091 | $809 | $1,384 |
| | 2014 | $38,442 | $3,790 | $2,941 | $32,696 | $2,928 | $2,501 |
| | 2015 | $59,513 | $8,097 | $4,553 | $37,581 | $3,631 | $2,875 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $111,801 | $21,443 | $8,185 |
| *Total:* | | $232,015 | $25,292 | $16,009 | $280,810 | $77,292 | $19,501 |
| | | Estimated Total Tax Liability | | $16,009 | Estimated Total Tax Liability | | $19,501 |
| | | | | $25,292 | | | $77,292 |
| | | | | $41,301 | | | $96,793 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $96,793 |
| *Tax Liability on Projected Earnings* | -$41,301 |
| ***Estimated Net Difference in Tax Liability*** | **$55,492** |

**Supplemental Exhibit 35. Robert McCartney - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04250-04251, 06974, 06973,06602-06607, 06973, 06972.
- An economic history summarizing Mr. McCartney's employment and earnings history for the period prior to applying for a position with Amsted rail through the present.

*Mitigating wage earnings over the back pay period*
Based on available information, a summary of Mr. McCartney's mitigating earnings is presented in the table below. While most of these earnings are based on information from W-2's and paystubs, Mr. McCartney reported earning $360 per week in 2013 and $490 per week in 2014. For the purpose of this report, I have assumed Mr. McCartney's earnings for these years were for 52 weeks each year.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Various employers | $4,000 |
| May 2012 – Dec 2012 | W-2 | $12,268 |
| 2013 | $360/wk, 52 wks/yr | $18,720 |
| 2014 | $490/wk, 52 wks/yr | $25,480 |
| 2015 | W-2's | $25,280 |
| 2016 | n/a | $21,715 |

*Estimate of Loss*
Supplemental Exhibit 35 - Table (a) presents estimates of Mr. McCartney's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 35 - Table (b) presents an adjustment to the back pay award to compensate Mr. McCartney for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. McCartney's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. McCartney's total loss is estimated to be $212,886.

Claimant: Robert McCartney
Date of Offer of Employment: February 28, 2011

Supplemental Exhibit 35- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 14, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.80 | $41,362 | $4,000 | $37,362 | 1.1757 | $43,926 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $12,268 | $45,412 | 1.1382 | $51,689 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $18,720 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $25,480 | $20,516 | 1.0669 | $21,888 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $25,280 | $43,461 | 1.0330 | $44,895 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $21,715 | $22,558 | 1.0000 | $22,558 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.44 | $272,583 | $107,463 | $169,309 | | **$184,956** |

| | |
|---|---|
| *Estimated Back Pay* | **$184,956** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$27,930** |
| ***Total Award*** | **$212,886** |

Supplemental Exhibit 35 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 14, 2011 | 2011 | $36,482 | $3,622 | $2,061 | $4,000 | $0 | $226 |
| | 2012 | $50,654 | $6,256 | $2,862 | $12,268 | $252 | $693 |
| | 2013 | $8,864 | $0 | $678 | $18,720 | $872 | $1,432 |
| | 2014 | $38,442 | $3,790 | $2,941 | $25,480 | $1,846 | $1,949 |
| | 2015 | $59,513 | $8,097 | $4,553 | $25,280 | $1,786 | $1,934 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $206,672 | $48,316 | $10,117 |
| *Total:* | | $232,142 | $25,477 | $16,016 | $292,419 | $53,072 | $16,351 |
| | | Estimated Total Tax Liability | | $16,016 | Estimated Total Tax Liability | | $16,351 |
| | | | | $25,477 | | | $53,072 |
| | | | | $41,493 | | | $69,423 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $69,423 |
| *Tax Liability on Projected Earnings* | -$41,493 |
| ***Estimated Net Difference in Tax Liability*** | **$27,930** |

**Supplemental Exhibit 36. Ryan McKellar - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 05138, 05149, 05159, 05160, 05171
- An economic history indicating Mr. McKellar's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
A small discrepancy was found in my review of the initial report of loss from Mr. McKellar. While the tables in the initial report were correct, he initial report itself incorrectly listed the assumed beginning date of Mr. McKellar's back pay. The correct, assumed beginning of the back pay period is March 11, 2011

*Mitigating wage earnings over the back pay period*
The only adjustment to mitigating earnings in this supplemental report concerns Mr. McKellar's earnings in 2011. In the initial report the mitigating earnings for 2011 were adjusted for the start of the back pay period. In this supplemental report this adjustment has not been made and all mitigating earnings are assumed to be relevant to the back pay period. A summary of mitigating earnings can be found in the table below.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | W-2's & tax return | $28,012 |
| 2012 | W-2's & tax return | $37,623 |
| 2013 | W-2's & tax return | $24,308 |
| 2014 | W-2's & tax return | $41,209 |
| 2015 | n/a | $42,569 |
| 2016 | n/a | $27,315 |

*Estimate of Loss*
Supplemental Exhibit 36 - Table (a) presents estimates of Mr. McKellar's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 36 - Table (b) presents an adjustment to the back pay award to compensate Mr. McKellar for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. McKellar's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. McKellar's total loss is estimated to be $56,715.

| | |
|---|---|
| Claimant: | Ryan McKellar |
| Date of Offer of Employment: | February 25, 2011 |

Supplemental Exhibit 36- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 11, 2011 | 2011 | $45,761 | - | - | $45,761 | 0.81 | $36,863 | $28,012 | $8,851 | 1.1757 | $10,406 |
| | 2012 | $50,654 | - | - | $50,654 | 1.00 | $50,654 | $37,623 | $13,031 | 1.1382 | $14,832 |
| | 2013 | $8,864 | - | - | $8,864 | 1.00 | $8,864 | $24,308 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | - | $38,442 | 1.00 | $38,442 | $41,209 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | - | - | $59,513 | 1.00 | $59,513 | $42,569 | $16,944 | 1.0330 | $17,503 |
| August 22, 2016 | 2016 | $59,513 | - | - | $59,513 | 0.64 | $38,188 | $27,315 | $10,873 | 1.0000 | $10,873 |
| *Total:* | | $262,747 | $0 | $0 | $262,747 | 5.45 | $232,524 | $201,036 | $49,699 | | **$53,614** |

| | |
|---|---|
| *Estimated Back Pay* | **$53,614** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$3,101** |
| ***Total Award*** | **$56,715** |

Supplemental Exhibit 36 - Table Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 11, 2011 | 2011 | $36,863 | $1,416 | $2,083 | $28,012 | $531 | $1,583 |
| | 2012 | $50,654 | $3,233 | $2,862 | $37,623 | $1,432 | $2,126 |
| | 2013 | $8,864 | $0 | $678 | $24,308 | $41 | $1,860 |
| | 2014 | $38,442 | $1,419 | $2,941 | $41,209 | $1,696 | $3,152 |
| | 2015 | $59,513 | $4,314 | $4,553 | $42,569 | $1,797 | $3,257 |
| August 22, 2016 | 2016 | $38,188 | $1,344 | $2,921 | $80,929 | $7,499 | $5,892 |
| *Total:* | | $232,524 | $11,726 | $16,038 | $254,650 | $12,996 | $17,868 |
| | | Estimated Total Tax Liability | | $16,038 | Estimated Total Tax Liability | | $17,868 |
| | | | | $11,726 | | | $12,996 |
| | | | | $27,764 | | | $30,864 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $30,864 |
| *Tax Liability on Projected Earnings* | -$27,764 |
| ***Estimated Net Difference in Tax Liability*** | **$3,101** |

**Supplemental Exhibit 37. James Miller - Individual Claimant Losses**

Mr. Miller was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 38. Ramiro Munoz - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 06156, 06157, 06161, 06163, 16164, 06166, 06902, 04269.
- An economic history summarizing Mr. Munoz's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Mr. Munoz's mitigating earnings over the back pay period have been updated in this supplemental report to reflect additional information that has become available. Note that while 2011 earnings have remained the same, earnings for all other years have changed. Also, Mr. Munoz's 2016 earnings reported for the period January 1, 2016 – March 1, 2016 have been adjusted for the end of the back pay period. The table below summarizes the mitigating earnings used in this supplemental report.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $12.12/hr, 40 hrs/wk. | $19,467 |
| 2012 | Various employers | $22,854 |
| 2013 | Various employers | $33,356 |
| 2014 | Various employers | $22,056 |
| 2015 | Various employers | $34,354 |
| Jan 1, 2016- Mar 1, 2016 | $2,565 - Paystub | $9,878 |

*Estimate of Loss*
Supplemental Exhibit 38 - Table (a) presents estimates of Mr. Munoz's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 38 - Table (b) presents an adjustment to the back pay award to compensate Mr. Munoz for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Munoz's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Munoz's total loss is estimated to be $196,952.

| | |
|---|---|
| Claimant: | Ramiro Munoz |
| Date of Offer of Employment: | March 9, 2011 |

**Supplemental Exhibit 38- Table (a)** Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 23, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.77 | $40,065 | $19,467 | $20,598 | 1.1757 | $24,216 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $22,854 | $34,825 | 1.1382 | $39,639 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $33,356 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $22,056 | $23,940 | 1.0669 | $25,541 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $24,354 | $44,387 | 1.0330 | $45,852 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $9,878 | $34,395 | 1.0000 | $34,395 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.41 | $271,286 | $131,966 | $158,146 | | **$169,644** |

| | |
|---|---|
| *Estimated Back Pay* | $169,644 |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | $27,308 |
| ***Total Award*** | **$196,952** |

**Supplemental Exhibit 38 - Table (b)** Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 23, 2011 | 2011 | $35,338 | $3,451 | $1,997 | $19,467 | $1,070 | $1,100 |
| | 2012 | $50,654 | $6,256 | $2,862 | $22,854 | $1,531 | $1,291 |
| | 2013 | $8,864 | $0 | $678 | $33,356 | $3,057 | $2,552 |
| | 2014 | $38,442 | $3,790 | $2,941 | $22,056 | $2,579 | $1,687 |
| | 2015 | $59,513 | $8,097 | $4,553 | $24,354 | $1,647 | $1,863 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $179,522 | $40,405 | $9,783 |
| *Total:* | | $230,998 | $25,306 | $15,952 | $301,610 | $50,289 | $18,277 |
| | | Estimated Total Tax Liability | | $15,952 | Estimated Total Tax Liability | | $18,277 |
| | | | | $25,306 | | | $50,289 |
| | | | | $41,258 | | | $68,566 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $68,566 |
| *Tax Liability on Projected Earnings* | -$41,258 |
| ***Estimated Net Difference in Tax Liability*** | **$27,308** |

**Supplemental Exhibit 39. John Offerman - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04685, 04695, 04705, 04269.
- An economic history summarizing Mr. Offerman's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Back pay period*
Mr. Offerman had surgery in March 2011 but no information has been provided that indicates the length of time this surgery and recovery limited Mr. Offerman's ability to work. Because this information is not available I have not adjusted the back pay period in this supplemental report to account for this potential change in the relevant period of loss. If additional information becomes available regarding the length of time Mr. Offerman was unable to work this report may need to be updated.

*Mitigating wage earnings over the back pay period*
Mr. Offerman's mitigating earnings in this supplemental report are the same as those estimated in the initial report. For convenience, a summary of these earnings is presented in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | n/a | $0 |
| Jan 2012 – April 2012<br>May 2012 – Dec 2012 | n/a<br>W-2's & tax return | $0<br>$17,783 |
| 2013 | W-2's & tax return | $31,965 |
| 2014 | W-2's & tax return | $39,243 |
| 2015 | n/a | $40,538 |
| 2016 | n/a | $26,012 |

*Estimate of Loss*
Supplemental Exhibit 39 - Table (a) presents estimates of Mr. Offerman's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 39 - Table (b) presents an adjustment to the back pay award to compensate Mr. Offerman for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Offerman's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Offerman's total loss is estimated to be $157,964.

| | |
|---|---|
| Claimant: | John Offerman |
| Date of Offer of Employment: | February 14, 2011 |

Supplemental Exhibit 39- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| February 28, 2011 | 2011 | $45,761 | $7,368 | $2,288 | $55,417 | 0.84 | $46,335 | $0 | $46,335 | 1.1757 | $54,475 |
| | 2012 | $50,654 | $2,893 | $2,533 | $56,080 | 1.00 | $56,080 | $17,783 | $38,297 | 1.1382 | $43,591 |
| | 2013 | $8,864 | - | $443 | $9,307 | 1.00 | $9,307 | $31,965 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | $1,922 | $40,364 | 1.00 | $40,364 | $39,243 | $1,121 | 1.0669 | $1,196 |
| | 2015 | $59,513 | - | $3,571 | $63,084 | 1.00 | $63,084 | $40,538 | $22,546 | 1.0330 | $23,290 |
| August 22, 2016 | 2016 | $59,513 | - | $3,571 | $63,084 | 0.64 | $40,479 | $26,012 | $14,467 | 1.0000 | $14,467 |
| *Total:* | | $262,747 | $10,261 | $14,328 | $287,336 | 5.48 | $255,649 | $155,541 | $122,765 | | **$137,018** |

| | |
|---|---|
| *Estimated Back Pay* | **$137,018** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$20,946** |
| ***Total Award*** | **$157,964** |

Supplemental Exhibit 39 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| February 28, 2011 | 2011 | $38,261 | $2,039 | $2,162 | $0 | $0 | $0 |
| | 2012 | $50,654 | $3,803 | $2,862 | $17,783 | $0 | $1,005 |
| | 2013 | $8,864 | $0 | $678 | $31,965 | $1,197 | $2,445 |
| | 2014 | $38,442 | $1,814 | $2,941 | $39,243 | $1,934 | $3,002 |
| | 2015 | $59,513 | $4,914 | $4,553 | $40,538 | $2,068 | $3,101 |
| August 22, 2016 | 2016 | $38,188 | $1,749 | $2,921 | $163,030 | $27,125 | $9,504 |
| *Total:* | | $233,922 | $14,319 | $16,117 | $292,559 | $32,324 | $19,058 |
| | | Estimated Total Tax Liability | | $16,117 | Estimated Total Tax Liability | | $19,058 |
| | | | | $14,319 | | | $32,324 |
| | | | | $30,436 | | | $51,382 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $51,382 |
| *Tax Liability on Projected Earnings* | -$30,436 |
| ***Estimated Net Difference in Tax Liability*** | **$20,946** |

**Supplemental Exhibit 40. Trevor Patt - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 05530, 05531, 05550, 05540, 05541, 05551, 05552, 05561, 05562.
- An economic history summarizing Mr. Patt's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
In this supplemental report, minor adjustments to estimated mitigating earnings have been made to account for all currently available W-2's. As it the initial report, Mr. Patt's 2011 mitigating earnings are adjusted for the beginning of the back pay period. Additionally, 2015 and 2016 mitigating earnings are assumed to equal 2014 earnings, with 2016 earnings adjusted for the end of the back pay period. A summary of estimated mitigating earnings is presented in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | W-2's | $9,296 |
| 2012 | W-2's | $24,330 |
| 2013 | W-2's | $21,081 |
| 2014 | W-2's | $25,469 |
| 2015 | n/a | $25,469 |
| 2016 | n/a | $16,343 |

*Estimate of Loss*
Supplemental Exhibit 40 - Table (a) presents estimates of Mr. Patt's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 40 - Table (b) presents an adjustment to the back pay award to compensate Mr. Patt for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Patt's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Patt's total loss is estimated to be $169,715.

| | |
|---|---|
| Claimant: | Trevor Patt |
| Date of Offer of Employment: | July 11, 2011 |

Supplemental Exhibit 40- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| July 25, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.43 | $22,483 | $9,296 | $13,187 | 1.1757 | $15,503 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $24,330 | $33,350 | 1.1382 | $37,960 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $21,081 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $25,469 | $20,527 | 1.0669 | $21,900 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $25,469 | $43,272 | 1.0330 | $44,700 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $16,343 | $27,930 | 1.0000 | $27,930 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.08 | $253,703 | $121,987 | $138,266 | | **$147,993** |

| | |
|---|---|
| *Estimated Back Pay* | **$147,993** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$21,722** |
| ***Total Award*** | **$169,715** |

Supplemental Exhibit 40 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| July 25, 2011 | 2011 | $19,830 | $1,125 | $1,120 | $9,296 | $0 | $525 |
| | 2012 | $50,654 | $6,256 | $2,862 | $24,330 | $1,752 | $1,375 |
| | 2013 | $8,864 | $0 | $678 | $21,081 | $1,216 | $1,613 |
| | 2014 | $38,442 | $3,790 | $2,941 | $25,469 | $1,844 | $1,948 |
| | 2015 | $59,513 | $8,097 | $4,553 | $25,469 | $1,814 | $1,948 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $164,336 | $36,153 | $9,589 |
| *Total:* | | $215,490 | $22,980 | $15,075 | $269,981 | $42,779 | $16,998 |
| | | Estimated Total Tax Liability | | $15,075 | Estimated Total Tax Liability | | $16,998 |
| | | | | $22,980 | | | $42,779 |
| | | | | $38,055 | | | $59,777 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $59,777 |
| *Tax Liability on Projected Earnings* | -$38,055 |
| ***Estimated Net Difference in Tax Liability*** | **$21,722** |

**Supplemental Exhibit 41. Aaron Rives (deceased) - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04325 and Relevant portions of Dillard deposition (12:21-13:7).
- An economic history summarizing Mr. Rives's employment and earnings history for the period prior to applying for a position at Amsted Rail through the date of his death.

*Mitigating fringe benefits over the back pay period*
No additional information has been made available that indicates what Mr. Rives's mitigating earnings may have been from the time of the beginning of the back pay period until his death in June 2012. As in the initial report, I have assumed in this supplemental report that Mr. Rives had no mitigating earnings over the relevant back pay period

*Estimate of Loss*
Supplemental Exhibit 41 - Table (a) presents estimates of Mr. Rives's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 41 - Table (b) presents an adjustment to the back pay award to compensate Mr. Rives for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Rives's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Rives's total loss is estimated to be $90,542.

| | |
|---|---|
| Claimant: | Aaron Rives (deceased) |
| Date of Offer of Employment: | March 2, 2011 |

Supplemental Exhibit 41- Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $41,074 | $0 | $41,074 | 1.1757 | $48,290 |
| June 29, 2012 | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 0.49 | $28,519 | $0 | $28,519 | 1.1382 | $32,462 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 0.00 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 0.00 | $0 | $0 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 0.00 | $0 | $0 | $0 | 1.0330 | $0 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.00 | $0 | $0 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 1.29 | $69,593 | $0 | $69,593 | | **$80,751** |

| | |
|---|---|
| *Estimated Back Pay* | **$80,751** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$9,791** |
| ***Total Award*** | **$90,542** |

Supplemental Exhibit 41 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $0 | | $0 |
| | 2012 | $25,046 | $1,859 | $1,415 | $0 | | $0 |
| | 2013 | $0 | $0 | $0 | $0 | | $0 |
| | 2014 | $0 | $0 | $0 | $0 | | $0 |
| | 2015 | $0 | $0 | $0 | $0 | | $0 |
| August 22, 2016 | 2016 | $0 | $0 | $0 | $80,751 | $13,372 | $5,324 |
| *Total:* | | $61,273 | $5,443 | $3,462 | $80,751 | $13,372 | $5,324 |
| | | Estimated Total Tax Liability | | $3,462 | Estimated Total Tax Liability | | $5,324 |
| | | | | $5,443 | | | $13,372 |
| | | | | $8,905 | | | $18,696 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $18,696 |
| *Tax Liability on Projected Earnings* | -$8,905 |
| ***Estimated Net Difference in Tax Liability*** | **$9,791** |

**Supplemental Exhibit 42. Michael Robinson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04528, 04571, 04582, 05965, 05966.
- An economic history summarizing Mr. Robinson's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Information concerning Mr. Robinson's 2015 and 2016 mitigating earnings has been made available and is included in this supplemental analysis of loss. Mr. Robinson's 2016 earnings are based on his current hourly rate of pay, $14.82, assuming 40 hours of work per week through the end of the back pay period. A summary of Mr. Robinson's mitigating earnings assumed in this supplemental report is presented in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Tax return | $5,508 |
| 2012 | Tax return | $14,348 |
| 2013 | Tax return | $9,046 |
| 2014 | Tax return | $12,008 |
| 2015 | Earnings provided | $4,567 |
| 2016 | $14.82/hr, 40 hrs/wk | $19,780 |

*Mitigating fringe benefits over the back pay period*
Information suggests that Mr. Robinson has had health, dental and retirement benefits since beginning work with his current employer in February 2012. While detailed information about the benefits he now has is not available, for the purpose of this report I have assumed that the value to Mr. Robinson of projected health benefits and 401(k) benefits from Amsted Rail are $0 beginning February 1, 2015 through the end of the back pay period.

*Tax Liability*
Mr. Robinson's tax liability resulting from an award of back pay is calculated using the same filing status reported on his tax records each year of the back pay period: Head of household with 2 exemptions in 2011, Single with 1 exemption in 2012, Head of household with 2 exemptions in 2013, and Single with 1 exemption in 2014. This is also his assumed tax status for 2015 and 2016.

*Estimate of Loss*
Supplemental Exhibit 42 - Table (a) presents estimates of Mr. Robinson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 42 - Table (b) presents an adjustment to

the back pay award to compensate Mr. Robinson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Robinson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Robinson's total loss is estimated to be $232,681.

| | |
|---|---|
| Claimant: | Michael Robinson |
| Date of Offer of Employment: | April 6, 2011 |

Supplemental Exhibit 42- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| April 20, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.70 | $36,174 | $5,508 | $30,666 | 1.1757 | $36,053 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $14,348 | $43,332 | 1.1382 | $49,321 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $9,046 | $5,485 | 1.1020 | $6,045 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $12,008 | $33,988 | 1.0669 | $36,261 |
| | 2015 | $59,513 | $471 | $298 | $60,282 | 1.00 | $60,282 | $4,567 | $55,715 | 1.0330 | $57,554 |
| August 22, 2016 | 2016 | $59,513 | - | - | $59,513 | 0.64 | $38,188 | $19,780 | $18,408 | 1.0000 | $18,408 |
| *Total:* | | $262,747 | $19,654 | $7,484 | $289,885 | 5.34 | $252,851 | $65,257 | $187,594 | | **$203,642** |

| | |
|---|---|
| *Estimated Back Pay* | **$203,642** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$29,039** |
| ***Total Award*** | **$232,681** |

Supplemental Exhibit 42 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| April 20, 2011 | 2011 | $31,906 | $1,793 | $1,803 | $5,508 | $0 | $311 |
| | 2012 | $50,654 | $6,256 | $2,862 | $14,348 | $460 | $811 |
| | 2013 | $8,864 | $0 | $678 | $9,046 | $0 | $692 |
| | 2014 | $38,442 | $3,790 | $2,941 | $12,008 | $186 | $919 |
| | 2015 | $59,513 | $8,097 | $4,553 | $4,567 | $0 | $349 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $223,422 | $53,843 | $10,873 |
| *Total:* | | $227,566 | $23,648 | $15,758 | $268,899 | $54,489 | $13,955 |
| | | Estimated Total Tax Liability | | $15,758 | Estimated Total Tax Liability | | $13,955 |
| | | | | $23,648 | | | $54,489 |
| | | | | $39,406 | | | $68,444 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $68,444 |
| *Tax Liability on Projected Earnings* | -$39,406 |
| ***Estimated Net Difference in Tax Liability*** | **$29,039** |



Claimant: Michael Robinson

**Supplemental Exhibit 43. Steven Rommerskirchen - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 06655, 06656.
- An economic history summarizing Mr. Rommerskirchen's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Information regarding Mr. Rommerskirchen's earnings in partial year 2014, 2015 and for the current year through March 13, 2016 have been made available. Earnings for previous years of the back pay period are assumed to be $0, as was assumed in the initial report. A summary of Mr. Rommerskirchen's mitigating earnings used in this analysis is provided in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | n/a | $0 |
| 2012 | n/a | $0 |
| 2013 | n/a | $0 |
| 2014 | Partial year 11/14-12/14 | $1214 |
| 2015 | W-2 | $42,716 |
| 2016 | Paystubs | $9,743 |

*Estimate of Loss*
Supplemental Exhibit 43 - Table (a) presents estimates of Mr. Rommerskirchen's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 43 - Table (b) presents an adjustment to the back pay award to compensate Mr. Rommerskirchen for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Rommerskirchen's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Rommerskirchen's total loss is estimated to be $256,656.

| | |
|---|---|
| Claimant: | Steven Rommerskirchen |
| Date of Offer of Employment: | March 3, 2011 |

Supplemental Exhibit 43- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 17, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $40,930 | $0 | $40,930 | 1.1757 | $48,120 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $0 | $57,680 | 1.1382 | $65,653 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $0 | $14,531 | 1.1020 | $16,013 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $1,214 | $44,782 | 1.0669 | $47,777 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $42,716 | $26,025 | 1.0330 | $26,884 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $31,258 | $13,015 | 1.0000 | $13,015 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.43 | $272,151 | $75,188 | $196,962 | | **$217,461** |

| | |
|---|---|
| *Estimated Back Pay* | **$217,461** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$39,194** |
| ***Total Award*** | **$256,656** |

Supplemental Exhibit 43 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 17, 2011 | 2011 | $36,100 | $3,565 | $2,040 | $0 | | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | | $0 |
| | 2013 | $8,864 | $0 | $678 | $0 | | $0 |
| | 2014 | $38,442 | $3,790 | $2,941 | $1,214 | $0 | $93 |
| | 2015 | $59,513 | $8,097 | $4,553 | $42,716 | $4,401 | $3,268 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $248,720 | $62,191 | $10,656 |
| *Total:* | | $231,761 | $25,420 | $15,995 | $292,650 | $66,592 | $14,017 |
| | | Estimated Total Tax Liability | | $15,995 | Estimated Total Tax Liability | | $14,017 |
| | | | | $25,420 | | | $66,592 |
| | | | | $41,415 | | | $80,609 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $80,609 |
| *Tax Liability on Projected Earnings* | -$41,415 |
| ***Estimated Net Difference in Tax Liability*** | **$39,194** |

**Supplemental Exhibit 44. Kevin Sanders - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 04624, 05183, 05184, 05185,04627, 05195, 05196, 06903, 06904.
- An economic history summarizing Mr. Sanders' employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Updated information concerning Mr. Sanders' mitigating earnings over the back pay period are summarized in the following table. Because information for the current year is not available, Mr. Sanders' earnings for 2016 are assumed to equal his 2015 earnings not adjusted for the end of the back pay period.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Unemployed | $0 |
| 2012 | Unemployed | $0 |
| Jan 2013 – Nov 2013<br>Nov 2013 – Dec 2013 | Unemployed<br>Various employers | $0<br>$3919 |
| 2014 | Various employers | $23,546 |
| 2015 | Various employers | $5,772 |
| 2016 | n/a | $5,772 |

*Estimate of Loss*
Supplemental Exhibit 44 - Table (a) presents estimates of Mr. Sanders' yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 44 - Table (b) presents an adjustment to the back pay award to compensate Mr. Sanders for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Sanders' estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Sanders' total loss is estimated to be $294,776.

| | |
|---|---|
| Claimant: | Kevin Sanders |
| Date of Offer of Employment: | February 17, 2011 |

Supplemental Exhibit 44- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 3, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.83 | $42,948 | $0 | $42,948 | 1.1757 | $50,493 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $0 | $57,680 | 1.1382 | $65,653 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $3,919 | $10,612 | 1.1020 | $11,695 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $23,546 | $22,450 | 1.0669 | $23,951 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $5,772 | $62,969 | 1.0330 | $65,047 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $5,772 | $38,501 | 1.0000 | $38,501 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.47 | $274,168 | $39,009 | $235,159 | | **$255,339** |

| | |
|---|---|
| *Estimated Back Pay* | **$255,339** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$39,437** |
| ***Total Award*** | **$294,776** |

Supplemental Exhibit 44 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 3, 2011 | 2011 | $37,880 | $3,832 | $2,140 | $0 | $0 | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $8,864 | $0 | $678 | $3,919 | $0 | $300 |
| | 2014 | $38,442 | $3,790 | $2,941 | $23,546 | $1,556 | $1,801 |
| | 2015 | $59,513 | $8,097 | $4,553 | $5,772 | $0 | $442 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $261,111 | $66,280 | $10,841 |
| *Total:* | | $233,540 | $25,687 | $16,095 | $294,348 | $67,836 | $13,383 |
| | | Estimated Total Tax Liability | | $16,095 | Estimated Total Tax Liability | | $13,383 |
| | | | | $25,687 | | | $67,836 |
| | | | | $41,782 | | | $81,219 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $81,219 |
| *Tax Liability on Projected Earnings* | -$41,782 |
| ***Estimated Net Difference in Tax Liability*** | **$39,437** |

**Supplemental Exhibit 45. Joseph Smith - Individual Claimant Losses**

Mr. Smith was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 46. Dwight Snelson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 05197-05201, 16933, 0693.
- An economic history summarizing Mr. Snelson's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Some additional earnings information for Mr. Snelson has been made available. In this supplemental report 2011 and 2013 earnings have been amended to incorporate additional earnings information, but because Mr. Snelson was employed at the time of his application to Amsted Rail 2011 reported earnings are adjusted to the start date of the back pay period. Additionally, 2015 and 2016 earnings information has been provided and 2016 earnings through March 27, 2016 are adjusted to estimate Mr. Snelson's mitigating earnings through the end of the back pay period. A summary of mitigating earnings assumed in this report is presented in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Tax return | $16,282 |
| 2012 | Tax return | $27,502 |
| 2013 | Tax return | $21,867 |
| 2014 | Tax return | $25,513 |
| 2015 | $15.84/hr, 40 hrs/wk | $31,838 |
| 2016 | n/a | $22,763 |

*Tax Liability*
For each year of the back pay period, estimated tax liability is calculated using the same tax filing statuses listed in the initial report. Also, as in the initial report while I do not have income information for Mr. Snelson's wife, past tax returns indicate that her taxable income was minimal and is, therefore, assumed to be $0 in this analysis.

*Estimate of Loss*
Supplemental Exhibit 46 - Table (a) presents estimates of Mr. Snelson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 46 - Table (b) presents an adjustment to the back pay award to compensate Mr. Snelson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Snelson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Snelson's total loss is estimated to be $134,274.

| | |
|---|---|
| Claimant: | Dwight Snelson |
| Date of Offer of Employment: | February 28, 2011 |

Supplemental Exhibit 46- Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 14, 2011 | 2011 | $45,761 | - | $2,288 | $48,049 | 0.80 | $38,306 | $16,282 | $22,024 | 1.1757 | $25,893 |
| | 2012 | $50,654 | - | $2,533 | $53,187 | 1.00 | $53,187 | $27,503 | $25,684 | 1.1382 | $29,235 |
| | 2013 | $8,864 | - | $443 | $9,307 | 1.00 | $9,307 | $21,868 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | $1,922 | $40,364 | 1.00 | $40,364 | $25,514 | $14,850 | 1.0669 | $15,843 |
| | 2015 | $59,513 | - | $3,571 | $63,084 | 1.00 | $63,084 | $31,838 | $31,245 | 1.0330 | $32,277 |
| August 22, 2016 | 2016 | $59,513 | - | $3,571 | $63,084 | 0.64 | $40,479 | $22,763 | $17,715 | 1.0000 | $17,715 |
| *Total:* | | $262,747 | $0 | $14,328 | $277,075 | 5.44 | $244,726 | $145,768 | $111,519 | | **$120,963** |

| | |
|---|---|
| *Estimated Back Pay* | **$120,963** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$13,311** |
| ***Total Award*** | **$134,274** |

Supplemental Exhibit 46 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 14, 2011 | 2011 | $36,482 | $3,622 | $2,061 | $16,282 | $678 | $920 |
| | 2012 | $50,654 | $3,393 | $2,862 | $27,503 | $360 | $1,554 |
| | 2013 | $8,864 | $0 | $678 | $21,868 | $0 | $1,673 |
| | 2014 | $38,442 | $1,976 | $2,941 | $25,514 | $456 | $1,952 |
| | 2015 | $59,513 | $5,082 | $4,553 | $31,838 | $1,059 | $2,436 |
| August 22, 2016 | 2016 | $38,188 | $1,848 | $2,921 | $143,726 | $24,867 | $9,294 |
| *Total:* | | $232,142 | $15,921 | $16,016 | $266,731 | $27,420 | $17,828 |
| | | Estimated Total Tax Liability | | $16,016 | Estimated Total Tax Liability | | $17,828 |
| | | | | $15,921 | | | $27,420 |
| | | | | $31,937 | | | $45,248 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $45,248 |
| *Tax Liability on Projected Earnings* | -$31,937 |
| ***Estimated Net Difference in Tax Liability*** | **$13,311** |

**Supplemental Exhibit 47. Thomas Spring - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 06360, 06367, 06373, 06378, 06977, 06975, 06978, 06976.
- An economic history summarizing Mr. Spring's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Additional information that became available was used to update Mr. Spring's mitigating earnings in this supplemental report. These earnings are summarized in the following table. Because Mr. Spring was employed at the time he applied for a position with Amsted Rail his 2011 earnings have been adjusted to the start of the back pay period. Additionally, Mr. Spring's reported earnings for January 1, 2016 – March 27, 2016 have been adjusted for the end of the back pay period.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | $30,023 reported | $26,937 |
| 2012 | Various employers | $43,808 |
| 2013 | Various employers | $4,067 |
| 2014 | Various employers | $31,795 |
| 2015 | Various employers | $30,971 |
| 2016 | $8,229 Paystub | $22,105 |

*Estimate of Loss*
Supplemental Exhibit 47 - Table (a) presents estimates of Mr. Spring's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 47 - Table (b) presents an adjustment to the back pay award to compensate Mr. Spring for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Spring's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Spring's total loss is estimated to be $147,037.

| | |
|---|---|
| Claimant: | Thomas Spring |
| Date of Offer of Employment: | January 25, 2011 |

Supplemental Exhibit 47- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| February 8, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.90 | $46,551 | $26,937 | $19,613 | 1.1757 | $23,059 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $43,808 | $13,872 | 1.1382 | $15,789 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $4,067 | $10,464 | 1.1020 | $11,531 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $31,795 | $14,201 | 1.0669 | $15,151 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $30,971 | $37,770 | 1.0330 | $39,016 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $22,105 | $22,168 | 1.0000 | $22,168 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.54 | $277,771 | $159,683 | $118,088 | | **$126,714** |

| | |
|---|---|
| *Estimated Back Pay* | **$126,714** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$20,323** |
| ***Total Award*** | **$147,037** |

Supplemental Exhibit 47 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| February 8, 2011 | 2011 | $41,058 | $4,142 | $2,320 | $26,937 | $2,191 | $1,522 |
| | 2012 | $50,654 | $6,256 | $2,862 | $43,808 | $4,674 | $2,475 |
| | 2013 | $8,864 | $0 | $678 | $4,067 | $0 | $311 |
| | 2014 | $38,442 | $3,790 | $2,941 | $31,795 | $2,793 | $2,432 |
| | 2015 | $59,513 | $8,097 | $4,553 | $30,971 | $2,639 | $2,369 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $148,819 | $31,808 | $9,380 |
| *Total:* | | $236,718 | $25,997 | $16,275 | $286,398 | $44,105 | $18,490 |
| | | Estimated Total Tax Liability | | $16,275 | Estimated Total Tax Liability | | $18,490 |
| | | | | $25,997 | | | $44,105 |
| | | | | $42,272 | | | $62,595 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $62,595 |
| *Tax Liability on Projected Earnings* | -$42,272 |
| ***Estimated Net Difference in Tax Liability*** | **$20,323** |

**Supplemental Exhibit 48. Sirleon Stuckey - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 05327, 05328, 05329, 05349, 05350, 05358, 05359, 06935-06938.
- An economic history summarizing Mr. Stuckey's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
Information regarding Mr. Stuckey's 2016 earnings were used in this report to update estimated mitigating earnings for 2016. Mr. Stuckey's paystubs through March 27, 2016 are adjusted to estimate mitigating earnings through the end of the back pay period. A summary of mitigating earnings assumed in this report is presented in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Various employers | $9,021 |
| 2012 | Various employers | $9,007 |
| 2013 | Various employers | $10,790 |
| 2014 | Various employers | $2,887 |
| 2015 | n/a | $0 |
| 2016 | $2,585 - Paystub | $6,943 |

*Estimate of Loss*
Supplemental Exhibit 48 - Table (a) presents estimates of Mr. Stuckey's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 48 - Table (b) presents an adjustment to the back pay award to compensate Mr. Stuckey for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Stuckey's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Stuckey's total loss is estimated to be $288,548.

| | |
|---|---|
| Claimant: | Sirleon Stuckey |
| Date of Offer of Employment: | March 3, 2011 |

Supplemental Exhibit 48- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 17, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.79 | $40,930 | $9,021 | $31,909 | 1.1757 | $37,515 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 1.00 | $57,680 | $9,007 | $48,673 | 1.1382 | $55,401 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $10,790 | $3,741 | 1.1020 | $4,123 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $2,887 | $43,109 | 1.0669 | $45,992 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $0 | $68,741 | 1.0330 | $71,009 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.64 | $44,273 | $6,943 | $37,330 | 1.0000 | $37,330 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 5.43 | $272,151 | $38,648 | $233,502 | | **$251,369** |

| | |
|---|---|
| *Estimated Back Pay* | **$251,369** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$37,179** |
| ***Total Award*** | **$288,548** |

Supplemental Exhibit 48 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 17, 2011 | 2011 | $36,100 | $3,565 | $2,040 | $9,021 | $0 | $510 |
| | 2012 | $50,654 | $6,256 | $2,862 | $9,007 | $0 | $509 |
| | 2013 | $8,864 | $0 | $678 | $10,790 | $79 | $825 |
| | 2014 | $38,442 | $3,790 | $2,941 | $2,887 | $0 | $221 |
| | 2015 | $59,513 | $8,097 | $4,553 | $0 | $0 | $0 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $258,312 | $65,357 | $11,093 |
| *Total:* | | $231,761 | $25,420 | $15,995 | $290,017 | $65,436 | $13,157 |
| | | Estimated Total Tax Liability | | $15,995 | Estimated Total Tax Liability | | $13,157 |
| | | | | $25,420 | | | $65,436 |
| | | | | $41,415 | | | $78,593 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $78,593 |
| *Tax Liability on Projected Earnings* | -$41,415 |
| ***Estimated Net Difference in Tax Liability*** | **$37,179** |



Claimant: Sirleon Stucky

**Supplemental Exhibit 49. Shaun Tarran - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 05049, 05061, 05071, 05081.
- An economic history summarizing Mr. Tarran's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Mitigating wage earnings over the back pay period*
No changes have been made in this supplemental report to Mr. Tarran's mitigating earnings. A summary of these earnings is presented in the following table.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | Tax return | $0 |
| 2012 | $64,920 | $61,287 |
| 2013 | $82,402 | $82,402 |
| 2014 | $91,669 | $91,668 |
| 2015 | n/a | $60,348 |
| 2016 | n/a | $0 |

*Estimate of Loss*
Supplemental Exhibit 49 - Table (a) presents estimates of Mr. Tarran's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 49 - Table (b) presents an adjustment to the back pay award to compensate Mr. Tarran for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Tarran's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Tarran's total loss is estimated to be $176,635, which is unchanged from the loss estimate presented in the initial report.

| | |
|---|---|
| Claimant: | Shaun Tarran |
| Date of Offer of Employment: | March 3, 2011 |

Supplemental Exhibit 49- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 17, 2011 | 2011 | $45,761 | $10,431 | $2,288 | $58,480 | 0.79 | $46,134 | $0 | $46,134 | 1.1757 | $54,239 |
| | 2012 | $50,654 | $12,395 | $2,533 | $65,582 | 1.00 | $65,582 | $61,287 | $4,295 | 1.1382 | $4,888 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $82,402 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $91,668 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $60,348 | $19,617 | 1.0330 | $20,264 |
| August 22, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.64 | $51,779 | $0 | $51,779 | 1.0000 | $51,779 |
| *Total:* | | $262,747 | $88,755 | $14,328 | $365,830 | 5.43 | $324,568 | $295,705 | $121,825 | | **$131,171** |

| | |
|---|---|
| *Estimated Back Pay* | **$131,171** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$45,464** |
| ***Total Award*** | **$176,635** |

Supplemental Exhibit 49 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 17, 2011 | 2011 | $36,100 | $600 | $2,040 | $0 | $0 | $0 |
| | 2012 | $50,654 | $2,093 | $2,862 | $61,287 | $3,688 | $3,463 |
| | 2013 | $8,864 | $0 | $678 | $82,402 | $6,713 | $6,304 |
| | 2014 | $38,442 | $629 | $2,941 | $91,668 | $8,020 | $7,013 |
| | 2015 | $59,513 | $3,114 | $4,553 | $60,348 | $3,240 | $4,617 |
| August 22, 2016 | 2016 | $38,188 | $534 | $2,921 | $131,171 | $16,123 | $9,249 |
| *Total:* | | $231,761 | $6,970 | $15,995 | $426,876 | $37,784 | $30,645 |
| | | Estimated Total Tax Liability | | $15,995 | Estimated Total Tax Liability | | $30,645 |
| | | | | $6,970 | | | $37,784 |
| | | | | $22,965 | | | $68,429 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $68,429 |
| *Tax Liability on Projected Earnings* | -$22,965 |
| ***Estimated Net Difference in Tax Liability*** | **$45,464** |

**Supplemental Exhibit 50. Scott Troeckler - Individual Claimant Losses**

Mr. Troeckler was withdrawn as a claimant by the EEOC.

**Supplemental Exhibit 51. Todd Welch- Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- An economic history summarizing Mr. Welch's employment and earnings history prior to applying for a position with Amsted Rail through the present.

*Back pay period*
The economic history provided to me by the EEOC indicates that Mr. Welch filed for Social Security Disability Insurance in February 2012. While no specific date was referenced, for the purpose of this report I have assumed that the back pay period ended on February 1, 2012. Back pay is, therefore, calculated in this supplemental report only over the period March 22, 2011 – January 31, 2012.

*Mitigating wage earnings over the back pay period*
Mr. Welch was unemployed from the time of his application for employment with Amsted Rail until he filed a claim for Social Security Disability Insurance, therefore, mitigating earnings are assumed to be $0 in this supplemental report.

*Estimate of Loss*
Supplemental Exhibit 51 - Table (a) presents estimates of Mr. Welch's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 51 - Table (b) presents an adjustment to the back pay award to compensate Mr. Welch for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Welch's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Welch's total loss is estimated to be $56,846.

| | |
|---|---|
| Claimant: | Todd Welch |
| Date of Medial Hold: | March 8, 2011 |

Supplemental Exhibit 51- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | |
| March 22, 2011 | 2011 | $45,761 | $3,834 | $2,288 | $51,883 | 0.78 | $40,209 | $0 | $40,209 | 1.1757 | $47,273 |
| | 2012 | $50,654 | $4,493 | $2,533 | $57,680 | 0.08 | $4,807 | $0 | $4,807 | 1.1382 | $5,471 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 0.00 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 0.00 | $0 | $0 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 0.00 | $0 | $0 | $0 | 1.0330 | $0 |
| August 22, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.00 | $0 | $0 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $14,328 | $307,828 | 0.86 | $45,016 | $0 | $45,016 | | **$52,744** |

| | |
|---|---|
| *Estimated Back Pay* | **$52,744** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$4,101** |
| ***Total Award*** | **$56,846** |

Supplemental Exhibit 51 - Table Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 22, 2011 | 2011 | $35,465 | $3,470 | $2,004 | $0 | $0 | $0 |
| | 2012 | $4,221 | $0 | $238 | $0 | $0 | $0 |
| | 2013 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2014 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2015 | $0 | $0 | $0 | $0 | $0 | $0 |
| August 22, 2016 | 2016 | $0 | $0 | $0 | $52,744 | $6,370 | $3,444 |
| *Total:* | | $39,686 | $3,470 | $2,242 | $52,744 | $6,370 | $3,444 |
| | | Estimated Total Tax Liability | | $2,242 | Estimated Total Tax Liability | | $3,444 |
| | | | | $3,470 | | | $6,370 |
| | | | | $5,712 | | | $9,814 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $9,814 |
| *Tax Liability on Projected Earnings* | -$5,712 |
| ***Estimated Net Difference in Tax Liability*** | **$4,101** |

**Supplemental Exhibit 52. Damon White - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
Additional information was provided to me by the Equal Employment Opportunity Commission to prepare this supplemental report. These items and specific items reviewed for this update are summarized below.

- Documents: EEOC-Amsted 05083-05090, 04523-04523, 05107-05124.
- Relevant portions of Mr. White's deposition testimony.
- An economic history summarizing Mr. White's employment and earnings history for the period prior to applying for a position with Amsted Rail through the present.

*Projected earnings and fringe benefits*
Available information indicates that beginning 2012 Mr. White received health and 401(k) benefits from his employer until the time of his layoff in August 2015, therefore, the value of these projected benefits is not included in this supplemental report for this period of time.

*Mitigating wage earnings over the back pay period*
Mr. White's mitigating earnings are summarized in the table below. These were amended from those in the initial report to reflect full-wages as reported on Mr. White's W-2's for years 2012 and 2014. Additionally, 2015 earnings have been estimated based on Mr. White's weekly earnings of $1,015 as reported on a pay stub from this period. Mr. White has been unemployed since August 2015 and is assumed to have no mitigating earnings for 2016 through the end of the back pay period.

| Year/Time Period | Wages Earned | Mitigating Earnings: Actual & Assumed based on available information |
|---|---|---|
| 2011 | W-2 | $9,106 |
| 2012 | W-2 | $42,399 |
| 2013 | W-2 | $39,783 |
| 2014 | W-2 | $48,222 |
| Jan 2015 – August 2015<br>Sept 2015 – Dec 2015 | $1,015/wk (Paystub)<br>Unemployed | $33,600<br>$0 |
| 2016 | Unemployed | $0 |

*Estimate of Loss*
Supplemental Exhibit 52 - Table (a) presents estimates of Mr. White's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 52 - Table (b) presents an adjustment to the back pay award to compensate Mr. White for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in

Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. White's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. White's total loss is estimated to be $153,943.

| | |
|---|---|
| Claimant: | Damon White |
| Date of Offer of Employment: | March 4, 2011 |

Supplemental Exhibit 52- Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | |
| March 18, 2011 | 2011 | $45,761 | $10,431 | $2,288 | $58,480 | 0.79 | $45,972 | $9,106 | $36,866 | 1.1757 | $43,342 |
| | 2012 | $50,654 | - | - | $50,654 | 1.00 | $50,654 | $42,339 | $8,315 | 1.1382 | $9,464 |
| | 2013 | $8,864 | - | - | $8,864 | 1.00 | $8,864 | $39,873 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | - | $38,442 | 1.00 | $38,442 | $48,221 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $7,034 | $1,488 | $68,035 | 1.00 | $68,035 | $33,600 | $34,435 | 1.0330 | $35,571 |
| August 22, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.64 | $51,779 | $0 | $51,779 | 1.0000 | $51,779 |
| *Total:* | | $262,747 | $35,076 | $7,347 | $305,169 | 5.43 | $263,746 | $173,139 | $131,395 | | **$140,157** |

| | |
|---|---|
| *Estimated Back Pay* | **$140,157** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$13,786** |
| ***Total Award*** | **$153,943** |

Supplemental Exhibit 52 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 18, 2011 | 2011 | $35,973 | $2,436 | $2,032 | $9,106 | $0 | $514 |
| | 2012 | $50,654 | $1,595 | $2,862 | $42,339 | $764 | $2,392 |
| | 2013 | $8,864 | $0 | $678 | $39,873 | $37 | $3,050 |
| | 2014 | $38,442 | $0 | $2,941 | $48,221 | $817 | $3,689 |
| | 2015 | $59,513 | $1,914 | $4,553 | $33,600 | $0 | $2,570 |
| August 22, 2016 | 2016 | $38,188 | $3,712 | $2,921 | $140,157 | $16,344 | $9,252 |
| *Total:* | | $231,634 | $9,657 | $15,987 | $313,296 | $17,962 | $21,468 |
| | | Estimated Total Tax Liability | | $15,987 | Estimated Total Tax Liability | | $21,468 |
| | | | | $9,657 | | | $17,962 |
| | | | | $25,644 | | | $39,430 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $39,430 |
| *Tax Liability on Projected Earnings* | -$25,644 |
| ***Estimated Net Difference in Tax Liability*** | **$13,786** |

**Supplemental Exhibit 53. Jeremy Whitted - Individual Claimant Losses**

Mr. Whitted was withdrawn as a claimant by the EEOC.

## II. Summary

The summary table following this supplemental report summarizes estimated back pay lost by each claimant identified in the matter of EEOC v. Amsted Rail, updated as of the date of this report.

Based on the information provided to me, available data, and the assumptions outlined in this report, I have estimated the total value of these estimated losses to be $7,695,860. In reaching these conclusions I have followed the ethical principles required of members of the National Association of Forensic Economics, and relied upon the information provided to me. I reserve the right to supplement this report should additional information become available.

April 7, 2016_________
Date

Lane Hudgins, PhD

*Summary Table:*

| Total of Claimant's Estimated Back Pay | |
|---|---|
| Claimant | Back Pay |
| Ashraf Abdallah | $265,416 |
| Kevin Adams | $209,185 |
| Elvis Allen | $247,156 |
| Kevin Anderson | - |
| Leon Arnold | $93,360 |
| Richard Bates | $218,065 |
| Kerry Billingsley | - |
| Robert Blaylock | - |
| Gregory Brown | $92,405 |
| Jamal Brown | - |
| Terrance Buckley | - |
| Justin Cade | $190,101 |
| David Cashen | $142,302 |
| Brandon Daugherty | $159,129 |
| Mark Gean | $60,899 |
| Isaac Gibson | $185,423 |
| Sherren Gilbert | $166,746 |
| Delarrian Harmon | $161,816 |
| Aaron Harvey | $171,998 |
| Michael Henderson | $342,808 |
| Torrence Henderson | $109,002 |
| Brett Holmes | $258,860 |
| Marcus Humphrey | $93,527 |
| Montrell Ingram | $242,897 |
| Steven Jackson | - |
| Anthony Jimerson | $185,133 |
| Chester Johnson | $229,382 |
| Dane Kimbro | - |
| Andre Lee | $106,667 |
| Wayne Lee | $299,556 |
| Lardez Luster | $283,172 |
| Justin Lynch | $131,488 |
| Kenneth Manning | $280,019 |
| James Marquardt | $143,178 |
| Robert McCartney | $212,886 |
| Ryan McKellar | $56,715 |
| James Miller | - |
| Ramiro Munoz | $196,952 |
| John Offerman | $157,964 |
| Trevor Patt | $169,715 |

*continued:*

*Continuation of Summary Table:*

| Total of Claimant's Estimated Back Pay | |
|---|---|
| Claimant | Back Pay |
| Aaron Rives | $90,542 |
| Michael Robinson | $232,681 |
| Steven Rommerskirchen | $256,656 |
| Kevin Sanders | $294,776 |
| Joseph Smith | - |
| Dwight Snelson | $134,274 |
| Thomas Spring | $147,037 |
| Sirleon Stuckey | $288,548 |
| Shaun Tarran | $176,635 |
| Scott Troeckler | - |
| Todd Welch | $56,846 |
| Damon White | $153,943 |
| Jeremy Whitted | - |
| ***Total*** | **$7,695,860** |

**Attachments**

1. CV – Lane Hudgins

**Curriculum Vitae**
**Lane Blume Hudgins**
**March 22, 2016**

Office Location:
1004 Walnut Street
Murphysboro, IL 62966

Email:
lane@lh-analysis.com

Mail:
1260 West Lake Road
Murphysboro, IL 62966

Phone:
618.534.0099

---

**Education:**

Ph.D., Economics, Southern Illinois University, 2003
Dissertation: *Applications of the Benefit Function to Issues in Optimal Taxation*
Concentrations: Econometrics and Trade Theory

Bachelor of Arts, Southern Illinois University, 1995
Major: Economics

Bachelor of Commerce, University Of British Columbia, 1991
Concentration: Finance

**Professional Experience:**

Economic Consulting, Lane Hudgins Analysis, 2007-Present
Analysis of economic damages for plaintiff and defense primarily in cases of personal injury, wrongful death, and wrongful termination.

**Teaching Experience:**

Instructor, 1998-2001
Southern Illinois University Carbondale
Courses Taught:
- Public Finance
- Labor Economics
- Introductory Microeconomics
- Introductory Macroeconomics

**Publications:**

"Sausage Making at the Bureau of Labor Statistics - or - What Do They Put Into All Those Compensation and Earnings Measures?", *Journal of Legal Economics*, Vol. 19(2), April 2013.

"Pension Benefits as an Evidentiary Collateral Source", *Journal of Legal Economics,* Vol. 15(1), August 2008 (with Thomas R. Ireland).

"A Pension is a Pension is a Pension", *The Earnings Analyst*, Vol.10, 2008 (with Thomas R. Ireland).

"Derivative Properties of Directional Distance Functions", in *Aggregation, Efficiency, and Measurement: Studies in Productivity and Efficiency,* Vol. 5. Edited by Rolf Färe, Shawna Grosskopf, and Daniel Primont, 2007 (with Daniel Primont).

**Presentations:**

"Valuing Various Components of a Life Care Plan". Presentation for the Illinois Association of Defense Trial Counsel Spring Symposium, March 2016

"An Experiment in Forensic Economics." (with Rick Gaskins and David Tucek) Presentation for the American Academy of Economic and Financial Experts Annual Meeting, March 2016

"The Practical Problem of Measuring Personal Maintenance". Paper presented at the Southern Economic Association Annual Meeting, November 2015

Panel Participant: "This is How We Do It: A Panel Discussion". Panel discussion at the Missouri Valley Economic Association Annual Meeting, October 2015

"Consumer Spending & Business Revenue: A Case Study Involving the Death of a Salesman". Presentation for the American Academy of Economic and Financial Experts Annual Meeting, March 2015

"Rebuttable Presumptions and the Calculation of Economic Loss". Paper presented at the Missouri Valley Economic Association Annual Meeting, October 2014

"(Valuing) A Life of Leisure". Paper presented at the Western Economic Association International Annual Meeting, June 2014

"An Application of Nerlovian Profit Efficiency to Mutual Funds". (with Corey L. Freije). Paper presented at the International Applied Business Research Conference, 2000

**Professional Activities:**

Editor, *The Forecast – A Newsletter of the National Association of Forensic Economics*, January 2016 – Present

Special Editor, *Journal of Legal Economics*: *Reviews and Cases of Note,* a publication of the American Academy of Economic and Financial Experts, March 2008 – Present

Board Member, American Association of Economic and Financial Experts, March 2013 – March 2016

Vice President - Midwest, National Association of Forensic Economics, January 2012 – January 2015

Nominating Committee Member, National Association of Forensic Economics, 2009 and 2014

Discussant, National Association of Forensic Economics Sessions, American Economic Association - Allied Social Sciences Association Annual Meeting, January 2015 & 2016

Discussant, National Association of Forensic Economics Sessions, Western Economic Association International Meetings, June 2009, 2011 & 2014

Discussant, National Association of Forensic Economics Sessions, Missouri Valley Economic Association Annual Meeting, October 2014

**Professional Affiliations/Memberships:**

American Academy of Economic and Financial Experts
American Economic Association
National Association of Business Economics
National Association of Forensic Economics
Missouri Valley Economics Association
Southern Economics Association
Western Economic Association International