Second Supplemental Report of Economic Loss:
Equal Employment Opportunity Commission v. Amsted Rail Co., Inc.,
Case No. 14-cv-1292-JPG-SCW

August 12, 2016

**Nature of Second Supplemental Report**

This supplemental report updates my initial and first supplemental report to include all claimant information available as of July 29, 2016, and to correct errors in my initial calculations.

This report follows a format similar to the initial report: a narrative section explaining updated calculations common to all claimants is presented in Section I and calculations of individual claimant losses are presented in Section II. For each claimant all items received and reviewed since the initial and first supplemental report are listed, and summary tables and notes describing each claimant's wages and benefits earned over the back pay period and additional assumptions made in order to calculate a claimant's loss are presented. Section III concludes with a summary of total losses for all claimants.

## I. Calculation of back pay: Projected earnings at Amsted

*1. Period over which back pay is calculated*

For each claimant included in this supplemental report, economic loss has been measured through the end of the back pay period, which has been updated to the anticipated date of trial, November 21, 2016.

*2. Projected Earnings*

Projected earnings from Amsted through the end of the back pay period are calculated in the same manner as the initial report updated through the date of trial.

*3. Projected and Mitigating Fringe Benefits*

*a) Health Insurance*

For most claimants who have had health insurance benefits offered by one or more employers over the back pay period, the details of each plan have not been available for review. An exact determination of the comparative value of
Amsted's health benefits versus those offered by another employer over the back pay period requires a comparison of the coverage offered under each plan, including comparisons of deductibles, co-pays, drug coverage, life-time limits, routine and preventive care coverage, and all other pertinent elements of insurance policy coverage. In addition to this comparison of coverage, the cost of coverage including both employer and employee contributions must be considered.

The relative proportion of employer and employee contributions is important in the comparison of plans. If two plans have the same coverage and cost, an employee would



Exhibit C

prefer coverage with an employer who pays a larger portion of the plan. This comparison becomes more difficult as coverage and costs vary between plans, but for plans offering similar coverage for the same cost, the comparison is straight forward. For example, if the monthly cost of a health insurance policy is $1500 and an employee has a choice between coverage from two different employers, one that requires a $500 employee contribution and one that requires an $800 employee contribution, the employee would prefer coverage with the employer who requires the $500 contribution. All other things equal, the insurance benefit provided by the preferred employer is $1000 per month, compared to the $700 benefit offered by the other employer, a difference in benefit of $300 per month in what is a joint purchase of insurance coverage costing $1500 per month. Comparing plans with different contribution rates, plan costs, and coverage levels is much more difficult, and in these cases either the ratio of employee to employer contributions or the difference between contributions may be useful in comparing plans.

By requiring an employee contribution toward health insurance, an employer not only saves money on this benefit by not covering the total cost of the benefit, but also ensures participants in the plan are those who value the insurance benefit. An employee contribution for health insurance coverage will encourage an employee to consider and compare other sources of insurance that may be available (such as coverage under a spouse's insurance plan), though this comparison may be difficult because of the diverse nature of insurance plans.

Similarly, in this report a comparison between insurance coverage offered by Amsted and by all other claimant employers over the back pay period must be made to determine the benefit to a claimant under each available plan. Because of the difficulty in obtaining detailed information regarding all plans and because of the complexity in making comparisons between plans, to calculate the mitigating value of this benefit in this report I have assumed that all health insurance plans offered by claimant employers over the back-pay period provide equal coverage to the health insurance coverage offered with employment from Amsted. Additionally, I have assumed the employer and employee contribution rates are the same for all plans for all claimants, and that participation in health insurance coverage begins at the start of employment with any employer over the back pay period.

*b) 401(k) Savings Plan*

In this supplemental report Amsted contributions to 401(k) savings plans are calculated beginning 1 year from each claimant's projected start date. If a claimant received 401(k) contributions from an employer over the relevant back pay period, these mitigating benefits are included in this analysis. To simplify the determination of the value of these benefits, I have made various assumption in this report: 1) if a claimant's employer offered a matching 401(k) benefit, the employer's contribution rate is assumed to equal the Amsted rate unless the specific contribution rate has been made available; 2) if it has been noted that a Claimant was offered matching funds but did not participate in an employer's 401(k) plan, this analysis still includes the potential value of the employer's contribution as

a mitigating benefit offsetting the loss from Amsted, 3) if a claimant is covered by a retirement plan of any kind and can or has become vested in that plan, the value of this mitigating benefit is assumed to equal the value of the Amsted 401(k) benefit for the relevant period of employment over the back pay period. Also note that no adjustments have been made for employee vesting requirements in 401(k) plans. As in the initial and previous supplemental reports, claimants are assumed to vest beginning with employment and all earned wages are eligible for employer matching funds.

*4. Pre-judgement Interest*

Pre-judgement interest is applied to net losses in the same manner and at the same rate as specified in the initial report.

*5. Tax adjustment for increased tax liability*

Tax liability for each individual claimant has been updated to reflect any new information received regarding mitigating earnings and tax filing status. Any assumptions made regarding filing status are noted for each claimant in the individual claimant exhibits presented in the next section.

## II. Analysis of individual claimant losses

As in the initial and first supplemental reports, a separate analysis of loss for each claimant is provided in the following exhibits. These exhibits include a description of the information that has been provided to me by the EEOC for each claimant for the preparation of this updated analysis, as well as updated tables summarizing mitigating earnings and notes describing wages and benefits earned from each employer over the back pay period. Any information available concerning tax status and assumptions made to calculate tax adjustments for increased tax liability have also been noted.

In the preparation of this supplemental report I was also provided excerpts from plaintiff's responses to defendant's interrogatories. These excerpts summarize information received by the EEOC for each claimant and list periods of employment and earnings from various employers over the back pay period, as well as information regarding the availability of mitigating fringe benefits. While I reviewed the information presented in these responses, I relied on earnings information contained in available source documents and included both taxable and non-taxable income in my estimates of mitigating earnings. For this reason, mitigating earnings from some employers for some claimants may be different in this estimate of loss than in plaintiff's responses.

(Exhibits 1-53 follow)

**Second Supplemental Exhibit 1. Ashraf Abdallah - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating wages & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2012 Financial Statement, Fugitive Beatz (EEOC-Amsted 07072-07074)
- January, 2016- May 9, 2016 Financial Statement, Fugitive Beatz (EEOC-Amsted 07076-07078)
- 2012 W-2 Statement, Spencer Reed Group LLC (EEOC-Amsted 07075)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Abdallah's estimated and actual earnings for the updated back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $9,000 | $1,381 | $12,190 | $25,734 | $10,970 | $11,160 |
| $5,200 | $4,973 | | | | $6,800 |
| $14,200 | $6,354 | $12,190 | $25,734 | $10,970 | $17,960 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
Mr. Abdallah did not report receipt of fringe benefits with any employer, therefore, the value of his mitigating fringe benefits is assumed to be $0 for each year of the back pay period.

*Tax Liability*
To estimate the difference in tax liability resulting from an award of back pay I have assumed Mr. Abdallah's tax filing status was single with one exemption and standard deductions for each year of the back pay period.

*Estimate of Loss*

Supplemental Exhibit 1 - Table (a) presents estimates of Mr. Abdallah's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 1 - Table (b) presents an adjustment to the back pay award to compensate Mr. Abdallah for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Abdallah's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Abdallah's total loss is estimated to be $246,017.

| Earnings Notes for Ashraf Abdallah | | | |
|---|---|---|---|
| 2011 Earnings from Faith Home Care | | | |
| | Estimate on Summary is $5,200. However, it is unknown if this is for period | | |
| | after start of loss period through end of unemployment in approx. late 2011. | | |
| | This report uses the $5,200 estimate, but note, however, that | | |
| | the quoted hourly rate ($10/hr), 20 hrs per week | | |
| | for March 6, 2011 through December 31, 2011 yields an estimate of $8,522. | | |
| | Partial Year Calculation | | |
| | 3/6/2011 | 12/31/2011 | 0.8194 |
| 2011 Earnings from Fugitive Beatz | | | |
| | Estimate on Summary is $15,000 but it is not known if this coincides | | |
| | with the loss period. | | |
| | Assume for the loss period. | | |
| 2012 Earnings from Fugitive Beatz | | | |
| | Earnings are based on $8288 recorded on Paypal Summary | | |
| | less 40% expenses. | | |
| 2013, 2014, and 2015 Earnings from Fugitiv Beatz | | | |
| | Earnings estimates are from Bates Stamped documents (Paypal Statements) | | |
| | less estimated expenses of 40%. | | |
| 2016 Earnings from Fugitive Beatz | | | |
| | Earnings are for the partial year January 1, 2016-May 9, 2016. | | |
| | Earnings are annualized through the assumed end of the loss period, | | |
| | which is the trial date November 21, 2016. | | |
| | Partial Year Calculation | | |
| | 1/1/2016 | 5/9/2016 | 0.3556 |
| | 1/1/2016 | 11/21/2016 | 0.8889 |
| | Roughly 20 weeks with Patriot Temp Svc. At 8.50/hour 40 hours/wk. | | |
| | estimated pay $6800. | | |

Claimant: Ashraf Abdallah
Date of Offer of Employment: February 20, 2011

Second Supplemental Exhibit 1- Table (a) Estimated Back Pay

| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Projected Earnings and Benefits | | | | | | | | | | | |
| Past: | | | | | | | | | | | | | |
| March 6, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.82 | $40,640 | $14,200 | $0 | $0 | $26,440 | 1.1757 | $31,085 |
| | 2012 | $50,654 | $4,493 | $1,978 | $57,125 | 1.00 | $57,125 | $6,354 | $0 | $0 | $50,771 | 1.1382 | $57,789 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $12,190 | $0 | $0 | $2,342 | 1.1020 | $2,580 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $25,734 | $0 | $0 | $20,262 | 1.0669 | $21,617 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $10,970 | $0 | $0 | $57,771 | 1.0330 | $59,677 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $17,960 | $0 | $0 | $43,370 | 1.0000 | $43,370 |
| *Total:* | | $262,747 | $30,753 | $11,485 | $304,985 | 5.71 | $288,364 | $87,408 | $0 | $0 | $200,957 | | **$216,120** |

| | |
|---|---|
| *Estimated Back Pay* | **$216,120** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$29,897** |
| ***Total Award*** | **$246,017** |

Second Supplemental Exhibit 1 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
| Past: | | | | | | | |
| March 6, 2011 | 2011 | $37,499 | $3,775 | $2,119 | $14,200 | $470 | $802 |
| | 2012 | $50,654 | $6,256 | $2,862 | $6,354 | $0 | $359 |
| | 2013 | $8,864 | $0 | $678 | $12,190 | $219 | $933 |
| | 2014 | $38,442 | $3,790 | $2,941 | $25,734 | $1,884 | $1,969 |
| | 2015 | $59,513 | $8,097 | $4,553 | $10,970 | $67 | $839 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $234,080 | $57,360 | $10,521 |
| *Total:* | | $247,872 | $28,327 | $17,199 | $303,528 | $60,000 | $15,423 |
| | | Estimated Total Tax Liability | | $17,199 | Estimated Total Tax Liability | | $15,423 |
| | | | | $28,327 | | | $60,000 |
| | | | | $45,526 | | | $75,423 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $75,423 |
| *Tax Liability on Projected Earnings* | -$45,526 |
| ***Estimated Net Difference in Tax Liability*** | **$29,897** |

**Second Supplemental Exhibit 2. Kevin Adams - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2016 Earnings statement from the USAR (EEOC-Amsted 11734-11737)
- 2016 Earnings Statement from ARPO International Inc. (EEOC-Amsted 11742)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Adams's mitigating earnings over the back pay period, including estimated military allowances assuming a starting pay scale of E1 and housing rates based on assignment at Fort Bragg for all years of the back pay period:

| | Earnings per Employer | | | | | |
|---|---|---|---|---|---|---|
| Wage or Allowance | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| Wages | $42<br>$5,710<br>$7,182 | $3,673<br>$8,141<br>$3,976 | $22,599 | $23,423 | $26,157 | $9,775<br>$34,586 |
| Millitary Allowance: | | | | | | |
| BAH | | $5,166 | $10,728 | $10,404 | $6,962 | |
| BAS | | $2,307 | $4,227 | $4,291 | $4,415 | |
| SICA/CA | | $1,439 | $328 | $306 | $306 | |
| *Total* | $12,934 | $24,701 | $37,882 | $38,424 | $37,841 | $44,362 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*

The following information and assumptions were used to estimate Mr. Adams's difference in tax liability resulting from an award of back pay:

| Tax Info: | | | | |
|---|---|---|---|---|
| Year | Filing Status | Exemptions | Dependents | Household Income |
| 2011 | Single | 1 | | $12,935 |
| 2012 | Single | 1 | | $15,793 |
| 2013 | Married filing separate | 1 | | $22,600 |
| 2014 | Single | 1 | | $12,934 |
| 2015 | Assume same as 2014 | 1 | | $37,841 |
| 2016 | Assume same as 2014 | 1 | | $44,362 |

*Estimate of Loss*

Supplemental Exhibit 2 - Table (a) presents estimates of Mr. Adams's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 2 - Table (b) presents an adjustment to the back pay award to compensate Mr. Adams for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Adams's estimated total loss.

Based on information made available to me, and the assumptions outlined in this report, Mr. Adams's total loss is estimated to be $112,705.

| Mitigating Earnings Notes for Kevin Adams |
|---|
| 2011 Earnings |
| YMCA Earnings reported on W-2 Transcript $5,710 |
| Community Alternatives Missouri Earnings W-2 Transcript $42 |
| Fedex Freight Inc. W-2 Transcript $7,182 |
| 2012 Earnings |
| Olsten Staffing Services W-2 Transcript $3,673 |
| Fedex Freight Inc. W-2 Transcript $3,976 |
| Department of the Army W-2 Transcript $22,599 |
| (Assume E1 pay grade - 2012 Military Pay Table) |
| *DOD Allowances:* |
| Basic Allowance for Housing $861/mo. (Enlisted/No Dependents/Fort Bragg) - BAH Calculator |
| Basic Allowance for Subsistence $348.44/mo. (Enlisted/Single) - 2012 Military Pay Table |
| Standard Initial Clothing Allowance $1,438.78 |
| 2013 Earnings |
| Department of the Army W-2 Transcript $22,599 |
| (Assume E2 pay grade 1/1/2013- 7/1/2013 & E3 Pay Grade through 12/31/2013- 2013 Military Pay Table) |
| *DOD Allowances:* |
| Basic Allowance for Housing $894/mo. (Enlisted/No Dependents/Fort Bragg) - BAH Calculator |
| Basic Allowance for Subsistence $352.27/mo. (Enlisted/Single) - 2013 Military Pay Table |
| Cash Clothing Replacement Allowance $327.60 (Basic/Male) |
| 2014 Earnings |
| Department of the Army W-2 Transcript $23,423 |
| (Assume E3 pay grade 1/1/2014- 7/1/2014 & E4 Pay Grade through 12/31/2014- 2014 Military Pay Table) |
| *DOD Allowances:* |
| Basic Allowance for Housing $867/mo. (Enlisted/No Dependents/Fort Bragg) - BAH Calculator |
| Basic Allowance for Subsistence $357.55/mo. (Enlisted/Single) - 2014 Military Pay Table |
| Cash Clothing Replacement Allowance $306.00 (Basic/Male) |
| 2015 Earnings |
| Department of the Army W-2 Transcript $26,157.12 |
| (Assume E4 Pay Grade - 2015 Military Pay Table) |
| *DOD Allowances:* |
| Basic Allowance for Housing $975/mo. (Enlisted/No Dependents/Fort Bragg) - BAH Calculator |
| Basic Allowance for Subsistence $367.92/mo. (Enlisted/Single) - 2015 Military Pay Table |
| Cash Clothing Replacement Allowance $306.00 (Basic/Male) |

| Mitigating Earnings Notes for Kevin Adams Continued… | | |
|---|---|---|
| 2016 Earnings | | |
| Department of the Army Earnings estimated using 2015 earnings and allowances 1/1/2016 - 4/4/2016 | | |
| and | | |
| Earnings from Apro International, Inc. estimated from paystub for period ending 6/24/2016 | | |
| Annualized to date of trial: | | |
| 6/4/2016 | 6/17/2016 | 0.0361111 |
| 5/24/2016 | 11/21/2016 | 0.4916667 |
| Period Earnings | | |
| 2540.22 | | |
| DoD Allowance information can be found at the following web sites: | | |
| http://www.defensetravel.dod.mil/site/bahCalc.cfm | | |
| http://www.dfas.mil/militarymembers/payentitlements/military-pay-charts.html | | |

| Mitigating Fringe Benefits Notes for Kevin Adams | |
|---|---|
| <u>Retirement Benefits</u> | |
| 2011 | 401 (k) plan offered with FedEx - no information on vesting/contributions/etc. |
| | assume mitigating value equal to value of Amsted benefit |
| 2012 | 401 (k) plan offered with FedEx - no information on vesting/contributions/etc. |
| | assume mitigating value equal to Amsted conribution for employment with FedeX through 4/2012 |
| | DoD retirement benefits require 20 years of DoD servive |
| 2013 | 20 years of DoD service required for retirement benefits |
| 2014 | 20 years of DoD service required for retirement benefits |
| 2015 | 20 years of DoD service required for retirement benefits |
| 2016 | 401 (k) plan offered with Apro - no information on vesting/contributions/etc. |
| | assume mitigating value equal to value of Amsted benefit beginning with employment at Apro |
| | |
| <u>Health Benefits</u> | |
| 2011 | no employer provided health benefits available |
| 2012 | Health benefits available with DOD beginning 5/2012 |
| | -mitigating value of health insurance assumed to equal value of Amsted benefit |
| 2013 | -mitigating value of health insurance assumed to equal value of Amsted benefit |
| 2014 | -mitigating value of health insurance assumed to equal value of Amsted benefit |
| 2015 | -mitigating value of health insurance assumed to equal value of Amsted benefit |
| 2016 | -mitigating value of health insurance assumed to equal value of Amsted benefit |
| | (for employment with DoD and Apro) |

| | |
|---|---|
| Claimant: | Kevin Adams |
| Date of Offer of Employment: | February 15, 2011 |

Supplemental Exhibit 2 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 1, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.83 | $41,329 | $12,934 | $0 | $0 | $28,395 | 1.1757 | $33,384 |
| | 2012 | $50,654 | $4,493 | $2,013 | $57,160 | 1.00 | $57,160 | $24,701 | $610 | $2,995 | $28,854 | 1.1382 | $32,843 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $37,882 | $0 | $5,224 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $38,424 | $0 | $5,632 | $1,941 | 1.0669 | $2,070 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $37,841 | $0 | $5,657 | $25,243 | 1.0330 | $26,076 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $44,362 | $3,174 | $5,256 | $8,539 | 1.0000 | $8,539 |
| *Total:* | | $262,747 | $30,753 | $11,520 | $305,020 | 5.72 | $289,088 | $196,143 | $3,784 | $24,764 | $92,972 | | **$102,912** |

| | |
|---|---|
| *Estimated Back Pay* | **$102,912** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$9,794** |
| ***Total Award*** | **$112,705** |

Supplemental Exhibit 2 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 1, 2011 | 2011 | $38,134 | $3,870 | $2,155 | $12,934 | $343 | $731 |
| | 2012 | $50,654 | $6,256 | $2,862 | $24,701 | $1,808 | $1,396 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $12,934 | $278 | $2,939 |
| | 2015 | $59,513 | $8,097 | $4,553 | $37,841 | $3,670 | $2,895 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $147,273 | $31,375 | $9,338 |
| *Total:* | | $248,508 | $28,422 | $17,235 | $244,547 | $37,474 | $17,977 |
| | | Estimated Total Tax Liability | | $17,235 | Estimated Total Tax Liability | | $17,977 |
| | | | | $28,422 | | | $37,474 |
| | | | | $45,657 | | | $55,451 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $55,451 |
| *Tax Liability on Projected Earnings* | -$45,657 |
| ***Estimated Net Difference in Tax Liability*** | **$9,794** |

*Note: Mr Adams' income in year 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 3. Elvis Allen - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Various W-2 statements from 2009 to 2016 (EEOC-Amsted 07417-09861)
- 2012 Tax Return (EEOC-Amsted 09865-09869)
- 2013 Tax Return (EEOC-Amsted 09882-09886)
- 2014 Tax Return (EEOC-Amsted 09899-09903)
- Subpoena of employment records (EEOC-Amsted 011058-011068)
- Employment records (EEOC-Amsted 011069-011075)
- Payroll records (EEOC-Amsted 011076-011077)
- Payroll records (EEOC-Amsted (011078-011079)
- Subpoena of employment records (EEOC-Amsted 011080-011087)
- Employment records (EEOC-Amsted 011088-011100)
- Earnings records (011101-011103)
- Subpoena of employment records (EEOC-Amsted 011104-011109)
- Email of employment history (EEOC-Amsted 011110)
- Employment records (EEOC-Amsted 011111-011117)
- Employment records (EEOC-Amsted 011118)
- Employment records (EEOC-Amsted 011119)
- Employment records (EEOC-Amsted 011120)
- Employment records (EEOC-Amsted 011121)
- Employment records (EEOC-Amsted 011122)
- Employment records (EEOC-Amsted 011123)
- Employment records (EEOC-Amsted 011124)
- Email of employment history (EEOC-Amsted 011125)
- Paystub 2012 (EEOC-Amsted 011126)
- Check history report (EEOC-Amsted 011134-011136)
- Check history report (EEOC-Amsted 011137)
- Check history report (EEOC-Amsted 011138)
- Check history report (EEOC-Amsted 011139)
- Employee exit interview (EEOC-Amsted 011140)
- Employee exit interview (EEOC-Amsted 011141)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Allen's earnings history over the back pay period based on all information available at the time of this supplemental report:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $5,688 | $1,373 | $2,990 | $1,504 | $160 | $7,760 |
| $9,552 | $205 | $3,721 | $8,654 | $4,827 | |
| $99 | $1,015 | $436 | $2,635 | $2,873 | |
| $34 | $10,417 | $479 | $3,547 | | |
| | $2,300 | $483 | $8,427 | | |
| | $388 | $2,231 | $4,112 | | |
| | $164 | $5,441 | | | |
| | $1,112 | $128 | | | |
| | $320 | $342 | | | |
| | $359 | $1,892 | | | |
| | $64 | | | | |
| $15,372 | $17,717 | $18,143 | $28,880 | $7,860 | $7,760 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
Mr. Allen did not report receipt of fringe benefits with any employer, therefore, the value of his mitigating fringe benefits is assumed to be $0 for each year of the back pay period.

*Tax Liability*
Tax and employment records indicate that Mr. Allen's tax filing status was single with one exemption for 2012, 2013, and 2014. To calculate the difference in tax liability resulting from an award of back pay it is assumed in this report that this is his tax filing status for each year of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 3 - Table (a) presents estimates of Mr. Allen's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 3 - Table (b) presents an adjustment to the back pay award to compensate Mr. Allen for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Allen's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Allen's total loss is estimated to be $224,536.

| Mitigating Earnings Notes for Elvis Allen | | |
|---|---|---|
| Numerous wage and employment documents for 2011, 2012, 2013, and 2014 were reviewed and summarized in the above table. | | |
| 2015 Earnings | | |
| Economic Summary has income of $2873.03 from two different employers | | |
| Documents not available to confirm receipt from both Randstad & Spherion | | |
| Only income from Spherion Staffing is included in this analysis | | |
| 2016 Earnings | | |
| Earnings from 1/1/2016-3/13/2016 have been provided for 2016 = $1746 | | |
| These are annualized to the date of trial in this analysis | | |
| 1/1/2016 | 3/13/2016 | 0.2000 |
| 1/1/2016 | 11/21/2016 | 0.8889 |
| | | |
| Un-annualized amount | | $1,746 |

| | |
|---|---|
| Claimant: | Elvis Allen |
| Date of Offer of Employment: | March 4, 2011 |

Second Supplemental Exhibit 3 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 18, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.79 | $38,987 | $15,372 | $0 | $0 | $23,615 | 1.1757 | $27,763 |
| | 2012 | $50,654 | $4,493 | $1,894 | $57,041 | 1.00 | $57,041 | $17,717 | $0 | $0 | $39,324 | 1.1382 | $44,759 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $18,143 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $28,880 | $0 | $0 | $17,116 | 1.0669 | $18,261 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $7,860 | $0 | $0 | $60,881 | 1.0330 | $62,890 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $7,760 | $0 | $0 | $53,570 | 1.0000 | $53,570 |
| *Total:* | | $262,747 | $30,753 | $11,401 | $304,901 | 5.68 | $286,627 | $95,733 | $0 | $0 | $194,506 | | **$207,244** |

| | |
|---|---|
| *Estimated Back Pay* | **$207,244** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$17,292** |
| ***Total Award*** | **$224,536** |

Second Supplemental Exhibit 3 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 18, 2011 | 2011 | $35,973 | $3,546 | $2,032 | $15,372 | $587 | $869 |
| | 2012 | $50,654 | $6,256 | $2,862 | $17,717 | $797 | $1,001 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $28,880 | $2,356 | $2,209 |
| | 2015 | $59,513 | $8,097 | $4,553 | $7,860 | $0 | $601 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $215,004 | $43,125 | $10,280 |
| *Total:* | | $246,347 | $28,098 | $17,113 | $293,697 | $46,865 | $15,638 |
| | | Estimated Total Tax Liability | | $17,113 | Estimated Total Tax Liability | | $15,638 |
| | | | | $28,098 | | | $46,865 |
| | | | | $45,211 | | | $62,503 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $62,503 |
| *Tax Liability on Projected Earnings* | -$45,211 |
| ***Estimated Net Difference in Tax Liability*** | **$17,292** |

*Note: Mr Allen's income in year 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 4. Kevin Anderson - Individual Claimant Losses**

Mr. Anderson was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 5. Leon Arnold - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2009 Tax return (EEOC-Amsted 11743-11745)
- 2010 Tax return (EEOC-Amsted 11746)
- 2015 W-2 Statement from Challenge MFG Holdings Inc. (EEOC-Amsted 06942)
- 2016 Earnings statement from Challenge MFG Holding Inc. (EEOC-Amsted 06939-06941)
- 2016 Earnings statement from Challenge MFG. Holdings Inc. (EEOC-Amsted 11747-11748)
- Challenge MFG. Holdings Inc. Retirement and Savings plan (EEOC-Amsted 11749)
- Employment records (EEOC-Amsted 011142-011160)
- Employment records (EEOC-Amsted 011161-011171)
- Payment history (EEOC-Amsted 011172-011174)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Arnold's earnings history over the back pay period based on all information available at the time of this supplemental report:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $3,500 | $34,000 | $20,000 | $12,000 | $46,390 | $45,442 |
| | | $12,000 | $2,720 | | |
| $3,500 | $34,000 | $32,000 | $14,720 | $46,390 | $45,442 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*

Tax information included as part of his earnings records show that Mr. Arnold's tax filing status for 2015 and 2016 is married filing separately with one exemption. For the purpose of this report I have assumed this to be his tax status for all years of the back pay period.

*Estimate of Loss*

Supplemental Exhibit 5 - Table (a) presents estimates of Mr. Arnold's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 5 – Table (b) presents an adjustment to the back pay award to compensate Mr. Arnold for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Arnold's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Arnold's total loss, excluding any adjustment for tax liability, is estimated to be $110,725.

| Mitigating Earnings Notes for Leon Arnold | | | |
|---|---|---|---|
| Plaintiff estimated earnings in 2011, 2012, 2013, and 2015 | | | |
| 2011 Earnings | | | |
| | Estimated based on annualized estimated earnings from Bommarito | | |
| | Portion of year worked: | | |
| | 12/1/2011 | 12/31/2011 | 0.08333333 |
| | Estimated Annual Earnings | | |
| | $42,000 | | |
| 2012 Earnings | | | |
| | Estimated $34,000 (Bommarito) | | |
| 2013 Earnings | | | |
| | Estimated based on annualized estimated earnings from Bommarito | | |
| | Portion of year worked: | | |
| | 1/1/2013 | 7/1/2013 | 0.5 |
| | Estimated Annual Earnings | | |
| | $40,000 | | |
| | And: | | |
| | Estimated earnings from Auffenberg Ford ($12,000) | | |
| 2014 Earnings | | | |
| | Estimated $12,000 (Manpower) | | |
| | Estimated $2,720 (Challenge Manufacturing) | | |
| 2015 Earnings | | | |
| | W-2 available | | |
| 2016 Earnings | | | |
| | Pay stub from 3/18/2016 indicates earnings through 3/13/2016 | | |
| | Earnings from 1/1/2016-6/12/2016 have been provided for 2016 | | |
| | These earnings are gross pay from regular, overtime, holiday & vacation pay | | |
| | 1/1/2016 | 6/12/2016 | 0.4472 |
| | 1/1/2016 | 11/21/2016 | 0.8889 |
| | Un-annualized amount | | $22,863 |

| Mitigating Fringe Benefits Notes for Leon Arnold | |
|---|---|
| Retirement Benefits | |
| 2011 | 401(k) - assume contribution rate equal to Amsted rate |
| 2012 | 401(k) - assume contribution rate equal to Amsted rate |
| 2013 | 401(k) - assume contribution rate equal to Amsted rate |
| 2014 | beginning 12/1/2014 3% match on earnings from Challenge ($2,720) |
| 2015 | |
| | 401(k) with 3% match |
| 2016 | 401(k) with 3% match |
| | |
| Health Benefits | |
| 2011 | covered under wife's health insurance |
| 2012 | covered under wife's health insurance |
| 2013 | covered under wife's health insurance |
| 2014 | covered under wife's health insurance/mitigating benefits offered |
| 2015 | mitigating benefits offered |
| 2016 | mitigating benefits offered |

| | |
|---|---|
| Claimant: | Leon Arnold |
| Date of Offer of Employment: | March 4, 2011 |

**Second Supplemental Exhibit 5 - Table (a)** Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Value of Mitigating Retirement Benefits | Value of Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 18, 2011 | 2011 | $45,761 | $7,368 | $0 | $53,129 | 0.79 | $41,765 | $3,500 | $0 | $5,792 | $32,473 | 1.1757 | $38,178 |
| | 2012 | $50,654 | $8,680 | $1,894 | $61,228 | 1.00 | $61,228 | $34,000 | $1,271 | $8,680 | $17,277 | 1.1382 | $19,665 |
| | 2013 | $8,864 | $10,135 | $443 | $19,442 | 1.00 | $19,442 | $32,000 | $1,600 | $10,135 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $11,569 | $1,922 | $51,933 | 1.00 | $51,933 | $14,720 | $35 | $11,569 | $25,609 | 1.0669 | $27,322 |
| | 2015 | $59,513 | $11,428 | $3,571 | $74,512 | 1.00 | $74,512 | $46,390 | $1,392 | $11,428 | $15,302 | 1.0330 | $15,807 |
| November 21, 2016 | 2016 | $59,513 | $11,921 | $3,571 | $75,005 | 0.89 | $66,671 | $45,442 | $1,363 | $10,596 | $9,270 | 1.0000 | $9,270 |
| *Total:* | | $262,747 | $61,101 | $11,401 | $335,249 | 5.68 | $315,551 | $176,052 | $5,661 | $58,201 | $99,930 | | **$110,241** |

| | |
|---|---|
| *Estimated Back Pay* | **$110,241** |
| *Plus: Estimated Net Difference in Tax Liability (not included in this report)* | **$484** |
| ***Total Award*** | **$110,725** |

**Second Supplemental Exhibit 5 - Table (b)** Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 18, 2011 | 2011 | $35,973 | $3,546 | $2,032 | $3,500 | $0 | $198 |
| | 2012 | $50,654 | $6,256 | $2,862 | $34,000 | $3,203 | $1,921 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $14,720 | $457 | $1,126 |
| | 2015 | $59,513 | $8,097 | $4,553 | $46,390 | $4,952 | $3,549 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $155,683 | $20,156 | $9,455 |
| *Total:* | | $246,347 | $28,098 | $17,113 | $263,157 | $28,768 | $16,927 |
| | | Estimated Total Tax Liability | | $17,113 | Estimated Total Tax Liability | | $16,927 |
| | | | | $28,098 | | | $28,768 |
| | | | | $45,211 | | | $45,695 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $45,695 |
| *Tax Liability on Projected Earnings* | -$45,211 |
| ***Estimated Net Difference in Tax Liability*** | **$484** |

Note: Mr. Arnold's income in 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 6. Richard Bates - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2009 Tax Return (EEOC-Amsted 07640-07641)
- 2016 Earnings statement from Home Depot (EEOC-Amsted 07444-07447)
- 2016 Earnings Statement from Home Depot (EEOC-Amsted 11542-11543)
- 2016 Earnings Statement from Home Depot (EEOC-Amsted 11738)
- Employment history (EEOC-Amsted 011175)
- Employment records (EEOC-Amsted 011176-011195)
- Payroll summary (EEOC-Amsted 011196-011200)
- Employment records (EEOC-Amsted 011201-011204)
- Subpoena of employment records (EEOC-Amsted 011205-011213)
- Employment records (EEOC-Amsted 011214-011216)
- Email of employment records (EEOC-Amsted 011217)
- Paystub from 2011 (EEOC-Amsted 011218)
- Paystub from 2011 (EEOC-Amsted 011219)
- W-2 statement from 2011 (EEOC-Amsted 011220)
- Subpoena of payroll summary (EEOC-Amsted 011223-011224)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Bates's earnings history over the back pay period based on all information available at the time of this supplemental report:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $17,059 | $12,266 | $14,862 | $25,891 | $2,492 | $6,216 |
| $829 | $9,277 | $85 | $7,898 | $18,964 | $3,130 |
| | | $9,067 | | $4,721 | $20,991 |
| | | | | $636 | $5,191 |
| | | | | $1,578 | |
| | | | | $4,352 | |
| $17,888 | $21,543 | $24,014 | $33,789 | $32,742 | $35,527 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Yearly tax filing status used to calculate Mr. Bates's difference in tax liability as a result of receiving an award for back pay is summarized in the following table:

| | | Tax Info: | | |
|---|---|---|---|---|
| Year | Filing Status | Exemptions | Dependents | Household Income |
| 2011 | Married filing jointly | 4 | | $17,888 |
| 2012 | Married filing jointly | 4 | | $21,944 |
| 2013 | Married filing jointly | 5 | | $23,931 |
| 2014 | Married filing jointly | 5 | | $34,638 |
| 2015 | Assume same as 2014 | | | |
| 2016 | Assume same as 2014 | | | |

A review of tax records for Mr. and Mrs. Bates indicates that their household income was roughly equal to Mr. Bates's income. It is, therefore, assumed in this report that household income equals Mr. Bates's income for 2015 and 2016.

*Estimate of Loss*
Supplemental Exhibit 6 - Table (a) presents estimates of Mr. Bates's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 6 - Table (b) presents an adjustment to the back pay award to compensate Mr. Bates for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Bates's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Bates's total loss is estimated to be $186,390.

| Mitigating Earnings Notes for Richard Bates | | |
|---|---|---|
| 2011, 2012, 2013, and 2014 Earnings | | |
| W-2 and other earnings statements reviewed and noted as listed in | | |
| EEOC supplemental responses | | |
| 2016 Earnings | | |
| Employed at both Modot and Home Depot as of date of report | | |
| Estimated earnings for 2016 include income from both employers | | |
| Earnings from State of Missouri Dept of Transportation | | |
| from 1/1/2016-2/29/2016 equal $6,215.73 | | |
| Plus: | | |
| Estimated earnings from Modot for 3/1/2016/2016-11/21/2016 | | |
| based on rate of pay at Modot $29,064 annually | | |
| 3/1/2016 | 11/21/2016 | 0.72222222 |
| Annualized Earnings | | $29,064 |
| Plus: | | |
| Paystubs from Home Depot through 5/1/2016 show Regular Earnings of $3130 | | |
| (see Bates document EEOC-Amsted 07446 | | |
| 1/1/2016 | 5/1/2016 | 0.33333333 |
| 5/2/2016 | 11/21/2016 | 0.55277778 |
| Annualized Earnings from Home Depot are based on earnings through 5/1/2016 | | |
| | $3,130 | |

| Mitigating Fringe Benefits Notes for Richard Bates | | | | | |
|---|---|---|---|---|---|
| Retirement Benefits | | | | | |
| 2011 | 0 | =portion of year benefits available | | | |
| 2012 | 0 | =portion of year benefits available | | | |
| 2013 | 0 | =portion of year benefits available | | | |
| 2014 | 0 | =portion of year benefits available | | | |
| 2015 | 0.383333 | =portion of year benefits available | | | |
| | | 10/5/2015 | 12/31/2015 | 0.238889 | |
| | | 8/17/2015 | 10/9/2015 | 0.144444 | |
| | | (assume contribution level equal Amsted contribution level) | | | |
| 2016 | 1 | =portion of year benefits available | | | |
| | | assumed equal to Amsted contribution level | | | |
| | | | | | |
| Health Benefits | | | | | |
| 2011 | 0 | =portion of year benefits available | | | |
| 2012 | 0 | =portion of year benefits available | | | |
| 2013 | 0 | =portion of year benefits available | | | |
| 2014 | 0.238889 | =portion of year benefits available | | | |
| | | 10/5/2014 | 12/31/2014 | 0.238889 | |
| | | (assumed equal to Amsted benefit) | | | |
| 2015 | 0.355556 | =portion of year benefits available | | | |
| | | 1/1/2015 | 2/13/2015 | 0.116667 | assumed equal to Amsted benefit |
| | | 10/5/2015 | 12/31/2015 | 0.238889 | assumed equal to Amsted benefit |
| | | (assumed equal to Amsted benefit) | | | |
| 2016 | 1 | =portion of year benefits available | | | |
| | | (assumed equal to Amsted benefit) | | | |

Claimant: Richard Bates
Date of Offer of Employment: February 22, 2011

Second Supplemental Exhibit 6 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 8, 2011 | 2011 | $45,761 | $10,431 | $0 | $56,192 | 0.81 | $45,734 | $17,888 | $0 | $0 | $27,846 | 1.1757 | $32,738 |
| | 2012 | $50,654 | $12,395 | $1,964 | $65,013 | 1.00 | $65,013 | $21,543 | $0 | $0 | $43,470 | 1.1382 | $49,479 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $24,014 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $33,789 | $0 | $4,029 | $19,410 | 1.0669 | $20,709 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $32,742 | $1,965 | $6,002 | $39,256 | 1.0330 | $40,551 |
| November 21, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.89 | $71,729 | $35,527 | $2,132 | $15,654 | $18,416 | 1.0000 | $18,416 |
| *Total:* | | $262,747 | $88,755 | $11,471 | $362,973 | 5.70 | $343,549 | $165,503 | $4,096 | $25,685 | $148,398 | | **$161,893** |

| | |
|---|---|
| *Estimated Back Pay* | **$161,893** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$24,498** |
| ***Total Award*** | **$186,390** |

Second Supplemental Exhibit 6 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 8, 2011 | 2011 | $37,244 | $1,084 | $2,104 | $17,888 | $0 | $1,011 |
| | 2012 | $50,654 | $2,663 | $2,862 | $21,543 | $0 | $1,217 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $629 | $2,941 | $33,789 | $164 | $2,585 |
| | 2015 | $59,513 | $3,114 | $4,553 | $32,742 | $14 | $2,505 |
| November 21, 2016 | 2016 | $52,900 | $2,080 | $4,047 | $197,420 | $33,065 | $10,014 |
| *Total:* | | $247,618 | $9,570 | $17,185 | $312,246 | $33,243 | $18,010 |
| | | Estimated Total Tax Liability | | $17,185 | Estimated Total Tax Liability | | $18,010 |
| | | | | $9,570 | | | $33,243 |
| | | | | $26,755 | | | $51,253 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $51,253 |
| *Tax Liability on Projected Earnings* | -$26,755 |
| ***Estimated Net Difference in Tax Liability*** | **$24,498** |

*Note: Mr Bates' income in year 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 7. Kerry Billingsley - Individual Claimant Losses**

Mr. Billingsley was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 8. Robert Blaylock - Individual Claimant Losses**

Mr. Blaylock was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 9. Gregory Brown - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2008 W-2 Statement from Diecker-Terry Masonry, Inc. (EEOC-Amsted 07351)
- 2008 W-2 Statement from Casino One Corporation (EEOC-Amsted 07351)
- 2009 W-2 Statement from Fenix Construction Company (EEOC-Amsted 07352)
- 2009 W-2 Statement from Keeley and Sons, Inc. (EEOC-Amsted 07352)
- 2009 W-2 Statement from Plocher Construction Company (EEOC-Amsted 07353)
- 2009 W-2 Statement from Gleeson Asphalt, Inc (EEOC-Amsted 07353)
- 2009 W-2 Statement from MD Magary Construction Co. Inc (EEOC-Amsted 07354)
- 2009 W-2 Statement from the State of Illinois (EEOC-Amsted 07354)
- Employment records (EEOC-Amsted 011225-011228)
- Employment records (EEOC-Amsted 011229-011235)
- Email of employment records (EEOC-Amsted 011236-011237)
- Employment records (EEOC-Amsted 011238)
- Employee time history (EEOC-Amsted 011239)
- Email of payroll records (EEOC-Amsted 011240-011242)
- History of payroll register (EEOC-Amsted 011243-011266)
- Email of employment history (EEOC-Amsted 011267-011268)
- Payment summary 2015 (EEOC-Amsted 011269-011272)
- Payment summary 2015 (EEOC-Amsted 011273)
- Payment summary 2015 (EEOC-Amsted 011274)
- Employment records (EEOC-Amsted 011275)
- Employment records (EEOC-Amsted 011276)
- Email of employment history (EEOC-Amsted 011277-011278)
- Payroll summaries 2013 (EEOC-Amsted 011279-011288)
- Paycheck transactions 2013 (EEOC-Amsted 011289)
- Payroll summary 2013 (EEOC-Amsted 011290)
- Payroll summaries (EEOC-Amsted 011291-011298)
- Email of employment history (EEOC-Amsted 011299-011300)
- Employment records (EEOC-Amsted 011301-011323)
- Check activity records (EEOC-Amsted 011324-011330)
- Subpoena of employment records (EEOC-Amsted 011331-011336)

*Back pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016, and includes the 5-month period beginning March 2012 that Mr. Brown was unable to work because of a surgery.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
I have updated Mr. Brown's mitigating wage earnings in the back pay period based on currently available information. These earnings are summarized in the following table:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $0 | $504 | $8,476 | $60,565 | $3,177 | $1,615 |
| | | $3,026 | | $267 | |
| | | $469 | | $26,818 | |
| | | $4,219 | | $733 | |
| | | $503 | | $497 | |
| | | $180 | | $4,006 | |
| | | $3,098 | | | |
| | | $1,099 | | | |
| $0 | $504 | $21,070 | $60,565 | $35,498 | $1,615 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Brown's tax filing status for 2011-2013 was married filing jointly with 2 exemptions in 2011 and 2013, and 4 exemptions in 2012. For the purpose of this report it is assumed that Mr. Brown's tax filing status is the same as his status in 2013 for years 2014, 2015, and 2016, and that household income for each of these years includes Mr. Brown's estimated income and the average of his spouse's income from 2011-2013.

*Estimate of Loss*
Supplemental Exhibit 9 - Table (a) presents estimates of Mr. Brown's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 9 - Table (b) presents an adjustment to the back pay award to compensate Mr. Brown for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Brown's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Brown's total loss is estimated to be $133,008.

| Mitigating Earnings Notes for Gregory Brown |
|---|
| 2011 Earnings |
| Mr. Brown was unemployed at the time of his application with Amsted |
| 2011 Earnings are for period prior to Amsted application |
| 2012 Earnings |
| Out of labor force for 3-5 months following surgery in 2012 |
| Assume out of labor force for 5 months in 2012 |
| 2013, 2014, 2015, Earnings |
| Recorded as provided in EEOC supplemental responses |
| 2016 Earnings |
| Mr. Brown was laid off 1/10/2016 |
| Information provided to me in June 2016 did not indicate that he had found alternate employment. |
| Assume $0 mitigating earnings from 1/10/2016 through date of trial |
| Earnings for 1/1/2016-1/10/2016 based on assumption of 40 hrs/wk*$31.05/hr |
| Period of year worked in 2016 |
| 1/1/2016 1/10/2016 0.025 |

| Mitigating Fringe Benefit Notes for Gregory Brown | |
|---|---|
| Retirement Benefits | |
| 2011 | no benefits available for relevant period |
| 2012 | no benefits available for relevant period |
| 2013 | assume could only vest as early as 2013 due to surgery in 2012 |
| | assume contribution rate equal to Amsted contribution rate |
| 2014 | assume contribution rate equal to Amsted contribution rate |
| 2015 | assume contribution rate equal to Amsted contribution rate |
| 2016 | assume contribution rate equal to Amsted contribution rate for period employed |
| | |
| Health Benefits | |
| 2011 - 2015 | |
| | covered by wife's health insurance |

| | |
|---|---|
| Claimant: | Gregory Brown |
| Date of Offer of Employment: | August 9, 2011 |

Supplemental Exhibit 9 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | | | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| August 23, 2011 | 2011 | $45,761 | $7,368 | $0 | $53,129 | 0.36 | $18,890 | $0 | $0 | $2,620 | $16,271 | 1.1757 | $19,129 |
| | 2012 | $50,654 | $12,395 | $0 | $63,049 | 0.58 | $36,779 | $504 | $0 | $12,395 | $23,880 | 1.1382 | $27,180 |
| | 2013 | $8,864 | $10,135 | $443 | $19,442 | 1.00 | $19,442 | $21,070 | $1,053 | $10,135 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $11,569 | $1,922 | $51,933 | 1.00 | $51,933 | $60,565 | $3,028 | $11,569 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $11,428 | $3,571 | $74,512 | 1.00 | $74,512 | $35,498 | $2,130 | $11,428 | $25,456 | 1.0330 | $26,296 |
| November 21, 2016 | 2016 | $59,513 | $11,921 | $3,571 | $75,005 | 0.89 | $66,671 | $1,615 | $97 | $10,596 | $54,363 | 1.0000 | $54,363 |
| *Total:* | | $262,747 | $64,816 | $9,507 | $337,070 | 4.83 | $268,227 | $119,252 | $6,309 | $58,743 | $119,969 | | **$126,968** |

| | |
|---|---|
| *Estimated Back Pay* | **$126,968** |
| *Plus: Estimated Net Difference in Tax Liability* | **$6,040** |
| ***Total Award*** | **$133,008** |

Supplemental Exhibit 9 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| August 23, 2011 | 2011 | $16,271 | $1,711 | $919 | $0 | $0 | $0 |
| | 2012 | $29,548 | $2,632 | $1,669 | $504 | $0 | $28 |
| | 2013 | $8,864 | $755 | $678 | $8,864 | $755 | $678 |
| | 2014 | $38,442 | $4,188 | $2,941 | $38,442 | $4,188 | $2,941 |
| | 2015 | $59,513 | $7,908 | $4,553 | $35,498 | $3,773 | $2,716 |
| November 21, 2016 | 2016 | $52,900 | $6,620 | $4,047 | $128,583 | $20,473 | $9,110 |
| *Total:* | | $205,538 | $23,814 | $14,807 | $211,891 | $29,188 | $15,473 |
| | | Estimated Total Tax Liability | | $14,807 | Estimated Total Tax Liability | | $15,473 |
| | | | | $23,814 | | | $29,188 |
| | | | | $38,621 | | | $44,661 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $44,661 |
| *Tax Liability on Projected Earnings* | -$38,621 |
| ***Estimated Net Difference in Tax Liability*** | **$6,040** |

*Note: Mr Brown's income in years 2013 and 2014 was higher than projected earnings from Amsted therefore these years are not included in the calculation of tax liability.

**Second Supplemental Exhibit 10. Jamal Brown - Individual Claimant Losses**

Mr. Brown was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 11. Terrance Buckley - Individual Claimant Losses**

Mr. Buckley was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 12. Justin Cade - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2016 Earnings statement from Hawaiian Airlines (EEOC-Amsted 11544)
- Employment records (EEOC-Amsted 012349-012353)
- Email of employment history (EEOC-Amsted 012354-012355)
- Subpoena of employment records (EEOC-Amsted 012574-012586)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
Mr. Cade's mitigating wage earnings in the back pay period have been updated to include currently available information. These earnings are summarized in the following table:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $9,503 | $9,185 | $1,219 | $20,497<br>$3,314 | $38,609 | $56,240 |
| $9,503 | $9,185 | $1,219 | $23,810 | $38,609 | $56,240 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Cade's tax filing status for 2012 was married filing separately with one exemption, and single with one exemption for 2014. To calculate the difference in Mr. Cade's tax liability resulting from an award of back pay, I have assumed Mr. Cade's tax status to be the same as his 2012 tax status for 2011 and 2013 and the same as his 2014 status for 2015 and 2016.

*Estimate of Loss*

Supplemental Exhibit 12 - Table (a) presents estimates of Mr. Cade's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 12 - Table (b) presents an adjustment to the back pay award to compensate Mr. Cade for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Cade's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Cade's total loss is estimated to be $176,843.

## Mitigating Earnings Notes for Justin Cade

2011 Earnings
Based on Earnings Summary & W-2 from Rocktenn CP
2012 Earnings
Based on Income tax return
2013 Earnings
Based on W-2 from Integrity Staffing Solution
2014 Earnings
Based on 2014 Tax Return and W-2's
2015 Earnings
Based on 2015 Tax Return
2016 Earnings
Based on total earnings as of 5/31/2016 from Hawaiian Airlines
(Paystub for YTD earnings from 1/1/2016-5/31/2016)
Not all Pay categories from this paystub have been annualized
Pay categories annualized in this analysis:

| | YTD |
|---|---|
| License Pay | 5031.12 |
| Overtime | 1552.95 |
| Regular | 18628.96 |
| Skill Pay | 1149.5 |
| Total | 26362.53 |

Pay categories not annualized in this analysis:

| | |
|---|---|
| Holiday | 691.84 |
| Holiday OT | 1037.76 |
| Incentive Comp | 541.84 |
| Birthday Pay | 176.24 |
| Salary Adjustment | 785.45 |
| Training | 477.6 |
| | 3710.73 |

Annualized to date of trial:

| | | |
|---|---|---|
| 1/1/2016 | 5/31/2016 | 0.416667 |
| 1/1/2016 | 11/21/2016 | 0.888889 |

Paritial Year Earnings
26362.53

Note: Annualizing only Current License Pay, Regular Pay, and Skill Pay, and Overtime from the 3/15/2016 paystub yields annualized earnings of: $59965.44
Or, estimated annualized earnings through the date of trial: $53302.61

| Mitigating Fringe Benefits Notes for Justin Cade | | | |
|---|---|---|---|
| Retirement Benefits | | | |
| 2011 | no benefits available | | |
| 2012 | no benefits available | | |
| 2013 | no benefits available | | |
| 2014 | no benefits available | | |
| 2015 | Portion of year benefits available: | | |
| | 6/1/2015 | 12/31/2015 | 0.583333 |
| | -assumed equal to Amsted contribution level | | |
| 2016 | -assumed equal to Amsted contribution level | | |
| | | | |
| Health Benefits | | | |
| 2011 | no benefits available | | |
| 2012 | no benefits available | | |
| 2013 | no benefits available | | |
| 2014 | no benefits available | | |
| 2015 | Portion of year benefits available: | | |
| 2015 | 6/1/2015 | 12/31/2015 | 0.583333 |
| | -assumed equal to value of Amsted benefit | | |
| 2016 | -assumed equal to value of Amsted benefit | | |

| | |
|---|---|
| Claimant: | Justin Cade |
| Date of Offer of Employment: | March 9, 2011 |

Supplemental Exhibit 12 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 23, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.77 | $38,298 | $9,503 | $0 | $0 | $28,795 | 1.1757 | $33,854 |
| | 2012 | $50,654 | $4,493 | $1,859 | $57,006 | 1.00 | $57,006 | $9,185 | $0 | $0 | $47,821 | 1.1382 | $54,431 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $1,219 | $0 | $0 | $13,312 | 1.1020 | $14,670 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $20,497 | $0 | $0 | $25,499 | 1.0669 | $27,205 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $38,609 | $2,317 | $3,300 | $24,515 | 1.0330 | $25,324 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $56,240 | $3,374 | $5,256 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $11,366 | $304,866 | 5.66 | $285,903 | $135,253 | $5,691 | $8,556 | $35,338 | | **$155,483** |

| | |
|---|---|
| *Estimated Back Pay* | **$155,483** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$21,359** |
| ***Total Award*** | **$176,843** |

Supplemental Exhibit 12 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 23, 2011 | 2011 | $35,338 | $3,451 | $1,997 | $9,503 | $0 | $537 |
| | 2012 | $50,654 | $6,256 | $2,862 | $9,185 | $0 | $519 |
| | 2013 | $8,864 | $0 | $678 | $1,219 | $0 | $93 |
| | 2014 | $38,442 | $3,790 | $2,941 | $20,497 | $1,098 | $1,568 |
| | 2015 | $59,513 | $8,097 | $4,553 | $38,609 | $3,785 | $2,954 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $208,384 | $48,880 | $7,006 |
| *Total:* | | $245,711 | $28,003 | $17,077 | $287,397 | $53,763 | $12,676 |
| | | Estimated Total Tax Liability | | $17,077 | Estimated Total Tax Liability | | $12,676 |
| | | | | $28,003 | | | $53,763 |
| | | | | $45,080 | | | $66,439 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $66,439 |
| *Tax Liability on Projected Earnings* | -$45,080 |
| ***Estimated Net Difference in Tax Liability*** | **$21,359** |

Note: Mr. Cade's estiamted income in 2016 is expected to be higher than projected earnings from Amsted therefore only projected earnings for this year are included in the calculation of tax liability.

**Second Supplemental Exhibit 13. David Cashen - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding this claimant has been received as of the date of this second supplemental report.

*Back Pay period*
Based on a letter from the Social Security Administration, Mr. Cashen was determined to be disabled as of July 1, 2013. In this supplemental report this date is used for the end date of Mr. Cashen's back pay period.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
Based on available information, Mr. Cashen's mitigating wages over the back pay period are summarized in the following table:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $1,044 | $0 | $0 | $0 | $0 | $0 |
| $1,044 | $0 | $0 | $0 | $0 | $0 |

*Mitigating fringe benefits over the back pay period*
Mr. Cashen did not report receipt of fringe benefits with any employer over the back pay period, therefore, the value of his mitigating fringe benefits is assumed to be $0.

*Tax Liability*
To calculate the difference in tax liability resulting from an award of back pay, I have assumed Mr. Cashen's tax filing status was single with one exemption for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 13 - Table (a) presents estimates of Mr. Cashen's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 13 - Table (b) presents an adjustment to the back pay award to compensate Mr. Cashen for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Cashen's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Cashen's total loss is estimated to be $135,450.

| | |
|---|---|
| Claimant: | David Cashen |
| Date of Offer of Employment: | February 9, 2011 |

Supplemental Exhibit 13 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| February 23, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.86 | $42,431 | $1,044 | $0 | $0 | $41,387 | 1.1757 | $48,658 |
| | 2012 | $50,654 | $4,493 | $83 | $55,230 | 1.00 | $55,230 | $0 | $0 | $0 | $55,230 | 1.1382 | $62,865 |
| July 1, 2013 | 2013 | $8,864 | $5,224 | $443 | $14,531 | 0.50 | $7,266 | $0 | $0 | $0 | $7,266 | 1.1020 | $8,007 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0330 | $0 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $9,590 | $303,090 | 2.36 | $104,927 | $1,044 | $0 | $0 | $103,883 | | **$119,529** |

| | |
|---|---|
| *Estimated Back Pay* | **$119,529** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$15,921** |
| ***Total Award*** | **$135,450** |

$39,151

Supplemental Exhibit 13 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| February 23, 2011 | 2011 | $39,151 | $4,023 | $2,212 | $1,044 | $0 | $59 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $4,432 | $0 | $339 | $0 | $0 | $0 |
| | 2014 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2015 | $0 | $0 | $0 | $0 | $0 | $0 |
| November 21, 2016 | 2016 | $0 | $0 | $0 | $119,529 | $23,607 | $7,947 |
| *Total:* | | $94,237 | $10,279 | $5,413 | $120,573 | $23,607 | $8,006 |
| | | Estimated Total Tax Liability | | $5,413 | Estimated Total Tax Liability | | $8,006 |
| | | | | $10,279 | | | $23,607 |
| | | | | $15,692 | | | $31,613 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $31,613 |
| *Tax Liability on Projected Earnings* | -$15,692 |
| ***Estimated Net Difference in Tax Liability*** | **$15,921** |

**Second Supplemental Exhibit 14. Brandon Daugherty - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding this claimant has been received as of the date of this second supplemental report.

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report, and, as was indicated in the first supplemental report, include lost health insurance valued at the premium cost for family coverage.

*Mitigating wage earnings over the back pay period*
Mr. Daugherty's mitigating wage information is summarized in the following table:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $37,920 | $40,098 | $42,674 | $39,436 | $40,450 | $47,550 |
| $37,920 | $40,098 | $42,674 | $39,436 | $40,450 | $47,550 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
To calculate the difference in tax liability resulting from an award of back pay, assumptions regarding Mr. Daugherty's tax filing status in each year of the back pay period are unchanged from those used in the first supplemental report (Married filing jointly with 5 exemptions in 2011, 2012 and 2013; Married filing jointly with 4 exemptions in 2014 and 2015; Married filing jointly with 3 exemptions in 2016; household income equal to Mr. Daugherty's estimated income for all years of the back pay period).

*Estimate of Loss*
Supplemental Exhibit 14 - Table (a) presents estimates of Mr. Daugherty's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 14 - Table (b) presents an adjustment to the back pay award to compensate Mr. Daugherty for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Daugherty's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Daugherty's total loss is estimated to be $46,267.

Mitigating Earnings Notes for Brandon Daugherty

2011 Earnings

Based on W-2 Tax and Tax Statement

2012 Earnings

Based on W-2 Tax and Tax Statement

2013 Earnings

Based on 2013 Income Tax Return

2014 Earnings

Based on 2014 Income Tax Return

2015 Earnings

Based on W-2 Wage and Tax Statement

2016 Earnings

Annualized to trial date based on information from paystub for the period 1/10/2016-1/16/2016

Using YTD amounts on this paystub the following

items were annualized:

| | YTD |
|---|---|
| Regular Earnings | 1388.64 |
| Overtime Earnings | 840.28 |
| Total | 2228.92 |

Items that were not annualized:

| | |
|---|---|
| Holiday | 252.48 |
| Vacation | 252.48 |
| | 504.96 |

Earnings annualized to the trial date:

| | | |
|---|---|---|
| 1/1/2016 | 1/16/2016 | 0.041667 |
| 1/1/2016 | 11/21/2016 | 0.888889 |

Note that the paystub used to estimate 2016 earnings had substantial overtime hours, which are included in this analysis. This may overstate 2016 mitigating earnings

| Mitigating Fringe Benefits Notes – Brandon Daugherty | |
|---|---|
| Retirement Benefits | |
| 2011-2016 | |
| | -assume no net loss (has had pension benefits since 2006) |
| | |
| Health Benefits | |
| 2011-2016 | |
| | -assume value of employer's insurance equals value of Amsted benefit |

| | |
|---|---|
| Claimant: | Brandon Dougherty |
| Date of Offer of Employment: | January 12, 2011 |

**Supplemental Exhibit 14 - Table (a)** Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| January 26, 2011 | 2011 | $45,761 | $7,368 | $0 | $53,129 | 0.93 | $49,439 | $37,920 | $0 | $6,856 | $4,663 | 1.1757 | $5,482 |
| | 2012 | $50,654 | $8,680 | $1,915 | $61,249 | 1.00 | $61,249 | $40,098 | $1,915 | $8,680 | $10,556 | 1.1382 | $12,015 |
| | 2013 | $8,864 | $10,135 | $443 | $19,442 | 1.00 | $19,442 | $42,674 | $443 | $10,135 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $11,569 | $1,922 | $51,933 | 1.00 | $51,933 | $39,436 | $1,922 | $11,569 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $11,428 | $3,571 | $74,512 | 1.00 | $74,512 | $40,450 | $3,571 | $11,428 | $19,063 | 1.0330 | $19,692 |
| November 21, 2016 | 2016 | $59,513 | $11,921 | $3,571 | $75,005 | 0.89 | $66,671 | $47,550 | $3,571 | $10,596 | $4,953 | 1.0000 | $4,953 |
| *Total:* | | $262,747 | $61,101 | $11,422 | $335,270 | 5.82 | $323,246 | $248,128 | $11,422 | $59,265 | $39,236 | | **$42,143** |

| | |
|---|---|
| *Estimated Back Pay* | **$42,143** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$4,124** |
| ***Total Award*** | **$46,267** |

**Supplemental Exhibit 14 - Table (b)** Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| January 26, 2011 | 2011 | $42,583 | $1,248 | $2,406 | $42,583 | $1,248 | $2,406 |
| | 2012 | $50,654 | $2,093 | $2,862 | $50,654 | $2,093 | $2,862 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $1,024 | $2,941 | $38,442 | $1,024 | $2,941 |
| | 2015 | $59,513 | $3,714 | $4,553 | $40,450 | $1,185 | $3,094 |
| November 21, 2016 | 2016 | $52,900 | $3,295 | $4,047 | $89,693 | $8,814 | $6,639.12 |
| *Total:* | | $252,957 | $11,374 | $17,486 | $270,686 | $14,364 | $18,620 |
| | | Estimated Total Tax Liability | | $17,486 | Estimated Total Tax Liability | | $18,620 |
| | | | | $11,374 | | | $14,364 |
| | | | | $28,860 | | | $32,984 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $32,984 |
| *Tax Liability on Projected Earnings* | -$28,860 |
| ***Estimated Net Difference in Tax Liability*** | **$4,124** |

Note: Mr. Daugherty's income in 2013 and 2014 was higher than projected earnings from Amsted therefore these years are not included in the calculation of tax liability.

**Second Supplemental Exhibit 15. Mark Gean - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Various W-2 Statements from 2009 to 2015 (EEOC-Amsted 07022-07361)
- 2009 1099-G Tax Form (EEOC-Amsted 07370)
- 2010 Tax Return (EEOC-Amsted 07359-07360)
- 2010 Earnings Statement from Valmeyer Fire Protection District (EEOC-Amsted 07358)
- 2010 Determination of entitlement to emergency unemployment compensation (EEOC-Amsted 07365-07366)
- 2010 Illinois Department of Employment Security Document (EEOC-Amsted 07367-07368)
- 2010 1099-G Tax Form (EEOC-Amsted 07364)
- 2011 Earnings Statement from Ahrens Contracting (EEOC-Amsted 11587-11588)
- 2011 Tax Return and Tax Return Transcript (EEOC-Amsted 07020-07021), (EEOC-Amsted 11547-11550)
- 2011 1099-G Tax Form (EEOC-Amsted 07022)
- 2012 Earnings Statement from Ahrens Contracting (EEOC-Amsted 11589-11596)
- 2012 Tax Return and Tax Return Transcript (EEOC-Amsted 07023-07024)
- 2012 1098 Mortgage Interest Statement Tax Form (EEOC-Amsted 11560)
- 2012 1099-G Tax Form (EEOC-Amsted 11560-11561)
- 2012 1099-INT Tax Form (EEOC-Amsted 11561)
- 2013 Tax Return and Tax Return Transcript (EEOC-Amsted 07027-07028), (EEOC-Amsted 11563-11568)
- 2013 1098 Mortgage Interest Statement Tax Form (EEOC-Amsted 11572)
- 2013 1099-G Tax Form (EEOC-Amsted 11572-11573)
- 2013 1099-INT Tax Form (EEOC-Amsted 11572-11573)
- 2013 Retirement Plan with Ahrens Contracting (EEOC-Amsted 11597-11600)
- 2013 Explanation of Benefits with Blue Cross Blue Shield (EEOC-Amsted 11614-11618)
- 2014 1098 Mortgage Interest Statement Tax Form (EEOC-Amsted 11585)
- 2014 1099-G Tax Form (EEOC-Amsted 11585-11586)
- 2014 Tax Return and Tax Return Transcript (EEOC-Amsted 07030-07031), (EEOC-Amsted 11575-11580)
- 401(k) Enrollment Plan with Progressive Waste Solutions (EEOC-Amsted 11601-11613)
- Progressive Waste Handbook “How to complete: Online Insurance Enrollment” (EEOC-Amsted 11619-11636)
- 2014 Progressive Waste Employee Benefits Handbook (EEOC-Amsted 11637-11654)
- 401(k) savings plan handbook (EEOC-Amsted 11663-11720)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
Mr. Brown's mitigating wage earnings for the back pay period have been updated to include all currently available information. These earnings are summarized in the following table:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $23,553 | $34,629<br>$170 | $40,533<br>$100 | $34,466<br>$70<br>$8,172 | $55,122 | $48,997 |
| $23,553 | $34,799 | $40,633 | $42,708 | $55,122 | $48,997 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Gean's tax filing status for 2011-2014 was married filing jointly with 4 exemptions. To calculate the difference in tax liability resulting from an award of back pay, I have assumed this same tax status for 2015 and 2016 and have assumed household income for these years to equal his estimated wage earnings for these years plus the average of his spouse's income for years 2011-2014.

*Estimate of Loss*
Supplemental Exhibit 15 - Table (a) presents estimates of Mr. Gean's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 15 - Table (b) presents an adjustment to the back pay award to compensate Mr. Gean for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Gean's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Gean's total loss is estimated to be $52,641.

| Mitigating Earnings Notes for Mark Gean | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| Based on W-2 Wage and Tax Statement | | | |
| 2012 Earnings | | | |
| Based on W-2 Wage and Tax Statements | | | |
| 2013 Earnings | | | |
| Based on W-2 Wage and Tax Statements | | | |
| 2014 Earnings | | | |
| Based on W-2 Wage and Tax Statements | | | |
| 2015 Earnings | | | |
| Based on W-2 Wage and Tax Statements | | | |
| 2016 Earnings | | | |
| Annualized based on 2015 Earnings from W-2 | | | |
| | 1/1/2016 | 11/21/2016 | 0.888889 |
| Estimated Earnings (based on 2015 earnings) | | | |
| | $55,122 | | |

| Mitigating Fringe Benefits Notes for Mark Gean | |
|---|---|
| Retirement Benefits | |
| 2011 | 401(k)-assume contribution rate equal to Amsted contribution rate |
| 2012 | 401(k)-assume contribution rate equal to Amsted contribution rate |
| 2013 | 401(k)-assume contribution rate equal to Amsted contribution rate |
| 2014 | -changed employer during 2014 (date unknown, assume June 30, 2014) |
| | -assume contribution rate equal to Amsted contribution rate with Ahren's |
| | -no 401(k) with Progressive |
| 2015 | -no benefits available |
| 2016 | -no benefits available |
| | |
| Health Benefits | |
| 2011-2016 | -mitigating value of health insurance assumed to equal value of Amsted benefit |

| | |
|---|---|
| Claimant: | Mark Gean |
| Date of Offer of Employment: | March 1, 2011 |

Supplemental Exhibit 15 - Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 15, 2011 | 2011 | $45,761 | $10,431 | $0 | $56,192 | 0.79 | $44,641 | $23,553 | $0 | $8,287 | $12,802 | 1.1757 | $15,051 |
| | 2012 | $50,654 | $12,395 | $1,915 | $64,964 | 1.00 | $64,964 | $34,799 | $1,740 | $12,395 | $16,030 | 1.1382 | $18,246 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $40,633 | $2,032 | $14,573 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $10,344 | $1,922 | $50,708 | 1.00 | $50,708 | $42,708 | $1,723 | $10,344 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $10,311 | $3,571 | $73,395 | 1.00 | $73,395 | $55,122 | $0 | $10,311 | $7,962 | 1.0330 | $8,225 |
| November 21, 2016 | 2016 | $59,513 | $10,278 | $3,571 | $73,362 | 0.89 | $65,210 | $48,997 | $0 | $9,136 | $7,077 | 1.0000 | $7,077 |
| *Total:* | | $262,747 | $68,332 | $11,422 | $342,501 | 5.68 | $322,799 | $245,811 | $5,495 | $65,046 | $43,871 | | **$48,599** |

| | |
|---|---|
| *Estimated Back Pay* | **$48,599** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$4,042** |
| ***Total Award*** | **$52,641** |

Supplemental Exhibit 15 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 15, 2011 | 2011 | $36,355 | $1,673 | $2,054 | $23,553 | $496 | $1,331 |
| | 2012 | $50,654 | $3,528 | $2,862 | $34,799 | $1,451 | $1,966 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $1,983 | $2,941 | $38,442 | $1,983 | $2,941 |
| | 2015 | $59,513 | $4,586 | $4,553 | $55,122 | $3,984 | $4,217 |
| November 21, 2016 | 2016 | $52,900 | $3,654 | $4,047 | $97,596 | $10,449 | $7,104 |
| *Total:* | | $246,728 | $15,424 | $17,135 | $258,375 | $18,363 | $18,237 |
| | | Estimated Total Tax Liability | | $17,135 | Estimated Total Tax Liability | | $18,237 |
| | | | | $15,424 | | | $18,363 |
| | | | | $32,558 | | | $36,600 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $36,600 |
| *Tax Liability on Projected Earnings* | -$32,558 |
| ***Estimated Net Difference in Tax Liability*** | **$4,042** |

Note: Mr Gean's income in years 2013 and 2014 was higher than projected earnings from Amsted therefore these years are not included in the calculation of tax liability.

**Second Supplemental Exhibit 16. Isaac Gibson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Subpoena of employment records (EEOC-Amsted 011337-011349)
- Subpoena of employment records (EEOC-Amsted 011350-011359)
- Employment records (EEOC-Amsted 011360-011362)
- Employment records (EEOC-Amsted 011363-011379)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Gibson's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| | $1,312 | $3,393 | $5,273 | $39,992 | $42,008 |
| | | $5,164 | $22,084 | $6,108 | |
| | | $2,462 | | $1,159 | |
| | | $10,900 | | | |
| $0 | $1,312 | $21,919 | $27,356 | $47,259 | $42,008 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Gibson's tax filing status in 2013 was single with one exemption. For the purpose of this report, the difference in tax liability resulting from an award of back pay is calculated assuming this filing status for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 16 - Table (a) presents estimates of Mr. Gibson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 16 - Table (b) presents an adjustment to

the back pay award to compensate Mr. Gibson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Gibson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Gibson's total loss is estimated to be $171,535.

| Mitigating Earnings Notes for Isaac Gibson | | |
|---|---|---|
| 2011 Earnings | | |
| Based on Information from IRS (request for W-2's, 1099s): | | |
| Only one 1099 for unemployment | | |
| 2012 Earnings | | |
| Based on W-2 Wage and Income Transcript (1 employer): | | |
| Adecco W-2 Transcript $1,312 | | |
| 2013 Earnings | | |
| Based on W-2 Wage and Tax Statements (4 Employers): | | |
| ADM Milling W-2 $10,900 | | |
| Aerotek W-2 $2,462 | | |
| Adecco W-2 Transcript $3,393 | | |
| Kelly Services, Inc. W-2 $5,164 | | |
| Tax Transcript for 2013 reports taxable W-2 income of $21,277 | | |
| (this appears to be included in error as 2014 income on EEOC Summary) | | |
| 2014 Earnings | | |
| Based on W-2 Wage and Tax Statements (2 employers): | | |
| Sensient Colors LLC $5,273 | | |
| Anheuser-Busch LLC $22,083 | | |
| 2015 Earnings | | |
| Based on W-2 Wage and Tax Statements (3 employers): | | |
| Anheuser-Busch LLC $6,108 | | |
| Staff Management Solutions LLC $1,159 | | |
| Progressive Rail Services Corp $39,992 | | |
| 2016 Earnings | | |
| Assumed continued employment with Progressive Rail Services Corp | | |
| Earnings estimated to be equal to *total* 2015 earnings annualized to trial date | | |
| 1/1/2016 | 11/21/2016 | 0.88888889 |
| 2015 Earnings | | $47,259 |
| | | |
| Note that Mr. Gibson's rate of pay with Progressive is $16/hr | | |
| Assuming 40 hrs/wk, 52 wks/yr, yearly earnings at this rate would be $33,280 | | |
| This is significantly less than his earnings from this employer in 2015 | | |
| Therefore, 2015 earnings were used to estimate Mr. Gibson's 2016 earnings. | | |

| Mitigating Fringe Benefits Notes for Isaac Gibson | |
|---|---|
| Retirement Benefits | |
| 2011 | -none reported |
| 2012 | -none reported |
| 2013 | -none reported |
| 2014 | -assume contribution rate equal to Amsted contribution rate |
| | -dates of employment not provided, assume benefits available for full year |
| 2015 | -assume contribution rate equal to Amsted contribution rate |
| | -dates of employment not provided, assume benefits available for full year |
| 2016 | -assume continued employment with Progressive Rail with benefits unchanged |
| | |
| Health Benefits | |
| 2011 | -none reported |
| 2012 | -none reported |
| 2013 | -medical and dental available with employment at ADM Milling |
| | -dates of employment not provided, assume benefits available for full year |
| | -assume value equal to value of Amsted benefit |
| 2014 | -medical and dental available with employment at Progress Rail |
| | -dates of employment not provided, assume benefits available for full year |
| | -assume value equal to value of Amsted benefit |
| 2015 | -medical and dental available with employment at Progress Rail |
| | -dates of employment not provided, assume benefits available for full year |
| | -assume value equal to value of Amsted benefit |
| 2016 | -assume continued employment with Progressive Rail with benefits unchanged |

| | |
|---|---|
| Claimant: | Isaac Gibson |
| Date of Offer of Employment: | February 17, 2011 |

Supplemental Exhibit 16 - Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 3, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.83 | $41,054 | $0 | $0 | $0 | $41,054 | 1.1757 | $48,266 |
| | 2012 | $50,654 | $4,493 | $1,999 | $57,146 | 1.00 | $57,146 | $1,312 | $0 | $0 | $55,834 | 1.1382 | $63,552 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $21,919 | $0 | $5,224 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $27,356 | $1,368 | $5,632 | $11,640 | 1.0669 | $12,419 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $47,259 | $2,836 | $5,657 | $12,989 | 1.0330 | $13,418 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $42,008 | $2,520 | $5,256 | $11,546 | 1.0000 | $11,546 |
| *Total:* | | $262,747 | $30,753 | $11,506 | $305,006 | 5.72 | $288,799 | $139,854 | $6,724 | $21,769 | $133,064 | | **$149,201** |

| | |
|---|---|
| *Estimated Back Pay* | **$149,201** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$22,334** |
| ***Total Award*** | **$171,535** |

Supplemental Exhibit 16 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 3, 2011 | 2011 | $37,880 | $3,832 | $2,140 | $0 | $0 | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $1,312 | $0 | $74 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $27,356 | $2,127 | $2,093 |
| | 2015 | $59,513 | $8,097 | $4,553 | $47,259 | $5,083 | $3,615 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $191,209 | $44,383 | $9,886 |
| *Total:* | | $248,253 | $28,384 | $17,221 | $276,000 | $51,593 | $16,346 |
| | | Estimated Total Tax Liability | | $17,221 | Estimated Total Tax Liability | | $16,346 |
| | | | | $28,384 | | | $51,593 |
| | | | | $45,605 | | | $67,939 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $67,939 |
| *Tax Liability on Projected Earnings* | -$45,605 |
| ***Estimated Net Difference in Tax Liability*** | **$22,334** |

Note: Mr Gibson's income in year 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 17. Sherren Gilbert - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Various W-2 Statements from 2006 to 2015 (EEOC-Amsted 06946-06948), (06952-06956), (06960-06962), (06968-06970), (06979-06984), (07373-07383), (07385-07394), (07396-07399), (07402-07407).
- 2006 1099-G Tax Form (EEOC-Amsted 07384)
- 2007 1099-G Tax Form (EEOC-Amsted 07395)
- 2008 1099-G Tax Form (EEOC-Amsted 07400)
- 2008 1099-R Tax Form (EEOC-Amsted 07401)
- 2011 1099-G Tax Form (EEOC-Amsted 06949)
- 2012 1098-T Tax Form (EEOC-Amsted 06963)
- 2012 1099-G Tax Form (EEOC-Amsted 06963)
- 2012 1099-INT Tax Form (EEOC-Amsted 06964)
- 2014 1099-G Tax Form (EEOC-Amsted 06971)
- 2015 Earnings statement form Schenker Inc. (EEOC-Amsted 06991)
- 2015 Earnings Statement from FXI Inc. (EEOC-Amsted 06992-06995)
- 2015/2016 Earnings statement from FXI Inc. (EEOC-Amsted 06985)
- 2016 Earnings statement from FXI Inc. (EEOC-Amsted 06986-06988)
- 2016 Earnings statement from Stevens Resource Group (EEOC-Amsted 06990)
- 2016 Variable Team Member Assignment Information (EEOC-Amsted 06999)
- Variable Team Member Handbook (EEOC-Amsted 06996-06998)
- Blue Cross card (EEOC-Amsted 06989)
- Employment records (EEOC-Amsted 012356-012397)
- Emails regarding employment history (EEOC-Amsted 012398-012400)
- 2015 earnings statement (EEOC-Amsted 012401)
- Employment records (EEOC-Amsted 012561-012573)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Gilbert's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $2,074 | | | $19,171 | $22,857 | $20,038 |
| $252 | | | $5,486 | | $4,308 |
| $13,152 | $2,904 | | $3,628 | $2,733 | |
| $334 | $1,243 | $4,350 | $1,709 | $906 | |
| | $1,668 | $7,322 | | $4,097 | |
| | $13,591 | $1,291 | | $403 | |
| | $82 | $174 | | $376 | |
| $15,812 | $19,488 | $13,137 | $29,994 | $31,371 | $24,346 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
To calculate the difference in tax liability resulting from an award of back pay, I have assumed Mr. Gilbert's tax filing status is single with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 17 - Table (a) presents estimates of Mr. Gilbert's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 17 - Table (b) presents an adjustment to the back pay award to compensate Mr. Gilbert for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Gilbert's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Gilbert's total loss is estimated to be $182,067.

| Mitigating Earnings Notes for Sherren Gilbert | |
|---|---|
| 2011 Earnings | |
| | American Staffing W-2 $2074 |
| | Volt Mangement Corp W-2 $252.00 |
| | UTI Integrated Logistics LLC $13,152.00 |
| | Staffing Solutions $334.00 |
| | ** All 2011 Earnings Information was from IRS W-2 Transcripts EEOC-Amsted 06944-06949 |
| | ** Assume all 2011 earnings were earned after the start of the back pay period |
| 2012 Earnings | |
| | Belcan Services Group $2904 |
| | Express Scripts $1243.00 |
| | RKE LLC $1668 |
| | KCI USA INC $13591.00 |
| | Express Services, Inc $82.00 |
| | ** All 2012 Earnings Information was from IRS W-2 Transcripts EEOC-Amsted 06950-06857 |
| 2013 Earnings | |
| | LP Brands$4,350 |
| | Employment Plus Inc. $7322 |
| | Express Services, Inc. 1291.00 |
| | Koosharen LLC $174.00 |
| | **All 2013 Earnings Information was from IRS W-2 Transcripts EEOC-Amsted 06958-06965 |
| 2014 Earnings | |
| | Excelsior Staffing, LLC $5486 |
| | Employbridge Midwest $3628 |
| | Randstad US. LP $19,171 |
| | Express Services $1709 |
| | **All 2014 Earnings Information was from IRS W-2 Transcripts EEOC-Amsted 06966-06971 |

| Mitigating Earnings Notes for Sherren Gilbert (continued) | | | | |
|---|---|---|---|---|
| 2015 Earnings | As of: | YTD | Bates Stamp Number | |
| Schenker | 5/10/2015 | $403 | 6991 | (Also reported on Schenker 2015 W-2) |
| FXI | 12/6/2015 | $1,114 | 6992 | |
| | 12/13/2015 | $2,205 | 6993 | |
| | 12/24/2015 | $3,327 | 6994 | |
| | 12/27/2015 | $4,097 | 6995 | (Also reported on FXI 2015 W-2) |
| Magic Valley Staffing 2015 W-2 $2732.60 | | | | |
| Surge Staffing 2015 W-2 376.13 | | | | |
| Randstad US LP 2015 W-2 $22,856.50 | | | | |
| Excelsior Staffing, LLC $905.63 | | | | |
| 2016 Earnings | As of: | YTD | Bates Stamp Number | |
| FXI | 1/3/2016 | $815 | 6985 | |
| | 1/10/2016 | $2,136 | 6986 | |
| | 1/17/2016 | $3,261 | 6987 | |
| | 1/24/2016 | $4,308 | 6988 | |
| Stevens | 3/27/2016 | $516 | 6990 | (Current Position) |
| *2016 earnings of $4307.76 are over the period 12/28/15-1/24/2016 | | | | |
| Mr. Gilbert's earnings for 2016 are his total past earnings plus his earnings from his current position with Stevens Resource Group annualized through the date of the trial | | | | |
| Weekly Earnings from 3/21/2016-3/27-2016: | | | | $516 |
| 3/21/2016 | 3/27/2016 | 0.016667 | | |
| 3/28/2016 | 11/21/2016 | 0.647222 | | |
| Annualized earnings through date of trial based on weekly earnings for this period: | | | | |
| | $20,038.00 | | | |

| Mitigating Fringe Benefits Notes for Sherren Gilbert | |
|---|---|
| Retirement Benefits | |
| 2011 | -no benefits available or not recalled |
| 2012 | -no benefits available or not recalled |
| 2013 | -no benefits available or not recalled |
| 2014 | -no benefits available or not recalled |
| 2015 | -no benefits available or not recalled |
| | -except for employment 12/25/2015-12/31/2015 with FXI (no details available) |
| | -assume contribution rate equal to Amsted contribution rate |
| 2016 | -no benefits available or not recalled |
| | -except for employment 1/1/2016-1/24/2016 with FXI (no details available) |
| | -assume contribution rate equal to Amsted contribution rate |
| | |
| Health Benefits | |
| 2011 | -no benefits available or not recalled |
| 2012 | -no benefits available or not recalled |
| 2013 | -no benefits available or not recalled |
| 2014 | -no benefits available or not recalled |
| 2015 | -no benefits available or not recalled |
| | -except for employment 12/25/2015-12/31/2015 with FXI (no details available) |
| | -assumed to equal value of Amsted benefit for relevant period |
| 2016 | none or none recalled, |
| | -except for employment 1/1/2016-1/24/2016 with FXI (no details available) |
| | -assumed to equal value of Amsted benefit for relevant period |

| | |
|---|---|
| Claimant: | Sherren Gilbert |
| Date of Offer of Employment: | March 2, 2011 |

Supplemental Exhibit 17 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.79 | $39,263 | $15,812 | $0 | $0 | $23,451 | 1.1757 | $27,570 |
| | 2012 | $50,654 | $4,493 | $1,908 | $57,055 | 1.00 | $57,055 | $19,488 | $0 | $0 | $37,567 | 1.1382 | $42,760 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $13,137 | $0 | $0 | $1,394 | 1.1020 | $1,536 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $29,994 | $0 | $0 | $16,002 | 1.0669 | $17,072 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $31,371 | $1,882 | $94 | $35,393 | 1.0330 | $36,561 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $24,346 | $1,461 | $378 | $35,146 | 1.0000 | $35,146 |
| *Total:* | | $262,747 | $30,753 | $11,415 | $304,915 | 5.68 | $286,916 | $134,148 | $3,343 | $472 | $148,954 | | **$160,647** |

| | |
|---|---|
| *Estimated Back Pay* | **$160,647** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$21,420** |
| ***Total Award*** | **$182,067** |

Supplemental Exhibit 17 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $15,812 | $631 | $893 |
| | 2012 | $50,654 | $6,256 | $2,862 | $19,488 | $1,026 | $1,101 |
| | 2013 | $8,864 | $0 | $678 | $13,137 | $314 | $1,005 |
| | 2014 | $38,442 | $3,790 | $2,941 | $29,994 | $2,523 | $2,295 |
| | 2015 | $59,513 | $8,097 | $4,553 | $31,371 | $2,699 | $2,400 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $184,992 | $41,937 | $9,859.84 |
| *Total:* | | $246,601 | $28,136 | $17,127 | $294,794 | $49,130 | $17,554 |

| | | | |
|---|---|---|---|
| Estimated Total Tax Liability | $17,127 | Estimated Total Tax Liability | $17,554 |
| | $28,136 | | $49,130 |
| | $45,263 | | $66,684 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $66,684 |
| *Tax Liability on Projected Earnings* | -$45,263 |
| ***Estimated Net Difference in Tax Liability*** | **$21,420** |

**Second Supplemental Exhibit 18. Delarrian Harmon - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2015 W-2 Statement from Transitional Center Inc. (EEOC-Amsted 07002-07003)
- 2016 Earnings Statement from Transitional Center Inc. (EEOC-Amsted 07004)
- Employment records (EEOC-Amsted 011380)
- Employment records (EEOC-Amsted 11760-11763)

*Back pay period*
The back pay has been amended in this report to reflect the new date of trial, November 21, 2016, and takes into account the period September 2014 through March 2015 when Mr. Harmon had an injury that prevented him from working. As in the first supplemental report it is assumed in this report that Mr. Harmon was unable to work from September 1, 2014 through March 31, 2015.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Harmon's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $800<br>$12,030 | $26,508 | $26,653 | $20,347 | $19,124 | $16,999 |
| $12,830 | $26,508 | $26,653 | $20,347 | $19,124 | $16,999 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
To calculate the difference in tax liability resulting from an award of back pay, I have assumed Mr. Harmon's tax filing status is single with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*

Supplemental Exhibit 18 - Table (a) presents estimates of Mr. Harmon's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 18 - Table (b) presents an adjustment to the back pay award to compensate Mr. Harmon for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Harmon's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Harmon's total loss is estimated to be $143,541.

| Mitigating Earnings Notes for Delarrian Harmon | | |
|---|---|---|
| 2011 Earnings | | |
| Approx. 2 weeks of work at Haberstrohins Ins. Co (Estimates $800 earnings) | | |
| Began work in June 2011 with Transitional Center (2011 W2 = $12029.90) | | |
| 2012 Earnings | | |
| Transitional Center 2012 W-2 $26,507.63 | | |
| 2013 Earnings | | |
| Transitional Center 2013 W-2 $26,653.16 | | |
| 2014 Earnings | | |
| Transitional Center 2014 W-2 $20,347.26 | | |
| 2015 Earnings | | |
| Transitional Center W-2 $19,124.33 | | |
| 2016 Earnings | | |
| Assumed to equal 2015 W-2 Earnings from Transitional Center | | |
| annualized to date of trial: | | |
| 1/1/2016 | 11/21/2016 | 0.88888889 |
| Assumed 2016 Earnings = 2015 Earnings | | |
| $19,124 | | |

| Mitigating Fringe Benefits Notes for Delarrian Harmon | |
|---|---|
| <u>Retirement Benefits</u> | |
| 2011 | -could not recall if benefits were offered for employment 6/13/2011-6/28/2011 |
| | - no benefits available with following employer |
| | -assume no benefits available for relevant period |
| 2012 | -no benefits available |
| 2013 | -no benefits available |
| 2014 | -no benefits available |
| 2015 | -no benefits available |
| 2016 | -no benefits available |
| <u>Health Benefits</u> | |
| 2011-2016 | -used benefits available through VA (assume equal to value of Amsted benefit) |

| | |
|---|---|
| Claimant: | Delarrian Harmon |
| Date of Offer of Employment: | March 2, 2011 |

Supplemental Exhibit 18 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | - | $0 | $45,761 | 0.79 | $36,227 | $12,830 | $0 | - | $23,398 | 1.1757 | $27,508 |
| | 2012 | $50,654 | - | $1,908 | $52,562 | 1.00 | $52,562 | $26,508 | $0 | - | $26,054 | 1.1382 | $29,656 |
| | 2013 | $8,864 | - | $443 | $9,307 | 1.00 | $9,307 | $26,653 | $0 | - | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | - | $1,922 | $40,364 | 0.67 | $26,909 | $20,347 | $0 | - | $6,562 | 1.0669 | $7,001 |
| | 2015 | $59,513 | - | $3,571 | $63,084 | 0.75 | $47,313 | $19,124 | $0 | - | $28,189 | 1.0330 | $29,119 |
| November 21, 2016 | 2016 | $59,513 | - | $3,571 | $63,084 | 0.89 | $56,074 | $16,999 | $0 | - | $39,075 | 1.0000 | $39,075 |
| *Total:* | | $262,747 | $0 | $11,415 | $274,162 | 5.10 | $228,393 | $122,462 | $0 | $0 | $123,278 | | **$132,359** |

| | |
|---|---|
| *Estimated Back Pay* | **$132,359** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$11,182** |
| ***Total Award*** | **$143,541** |

Supplemental Exhibit 18 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $12,830 | $333 | $725 |
| | 2012 | $50,654 | $6,256 | $2,862 | $26,508 | $2,079 | $1,498 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $25,628 | $3,790 | $1,961 | $20,347 | $1,076 | $1,557 |
| | 2015 | $44,635 | $8,097 | $3,415 | $19,124 | $882 | $1,463 |
| November 21, 2016 | 2016 | $52,900 | $3,712 | $4,047 | $149,358 | $31,959 | $9,381 |
| *Total:* | | $218,909 | $25,439 | $15,009 | $237,031 | $36,329 | $15,301 |
| | | Estimated Total Tax Liability | | $15,009 | Estimated Total Tax Liability | | $15,301 |
| | | | | $25,439 | | | $36,329 |
| | | | | $40,448 | | | $51,630 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $51,630 |
| *Tax Liability on Projected Earnings* | -$40,448 |
| ***Estimated Net Difference in Tax Liability*** | **$11,182** |

Note: Mr Harmon's income in 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 19. Aaron Harvey - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2015 W-2 Statement from IM Information MGMT Services (EEOC-Amsted 07843)
- Employment records (EEOC-Amsted 012587-012594)
- ATS Employment Records (Amsted012636-012751)

*Back pay period*
The back pay has been amended in this report to reflect the new date of trial, November 21, 2016, and takes into account the period January 2012 through May 2012 when Mr. Harvey had an injury that prevented him from working. As in the first supplemental report it is assumed that Mr. Harvey was unable to work from January 1, 2012 through May 31, 2012.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Harvey's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $16,385 | $5,384 | $7,869 | $6,900 | $17,538 | $34,635 |
| $13,200 | | $3,119 | $585 | $19,240 | |
| | | $4,590 | $639 | | |
| | | $1,687 | $766 | | |
| | | $7,761 | $437 | | |
| $29,584 | $5,384 | $25,027 | $9,327 | $36,778 | $34,635 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate Mr. Harvey's tax filing status in 2015 was married with 4 exemptions. To calculate the difference in tax liability resulting from an award of back pay, I have assumed Mr. Harvey's tax filing status is married filing jointly with 4 exemptions and no household income other than Mr. Harvey's estimated mitigating income for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 19 - Table (a) presents estimates of Mr. Harvey's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 19 - Table (b) presents an adjustment to the back pay award to compensate Mr. Harvey for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Harvey's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Harvey's total loss is estimated to be $135,119.

| Mitigating Earnings Notes for Aaron Harvey | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| US Foods W-2 $13,199.55 | | | |
| Airport Terminal Services W-2 has taxable earnings of $14,039.66 but gross pay of $16,384.94 | | | |
| 2012 Earnings | | | |
| Jetstream Ground Services W-2 $5383.64 | | | |
| 2013 Earnings | | | |
| Trade Show Services W-2 $4590.00 | | | |
| Aarons, Inc W-2 $3119.43 | | | |
| AlliedBarton Sectурity Services 2013 W-2 $7761.39 | | | |
| Jetstream Ground Services, Inc. W-2 $7869.36 | | | |
| Gate Gourment, Inc. W-2 $1,686.52 | | | |
| 2014 Earnings | | | |
| Allied Barton Security Services Estimate $6,900 (EEOC Summary) | | | |
| Rock Security Paystub with YTD amounts for reg and OT (7/7/2014) = 264+375.38 | | | 639.38 |
| Arrowhead Security 2014 W-2 $436.50 | | | |
| (also have paystubs from Arrowhead DBA Veterans Security with YTD $436.50 as of 5/17/14) | | | |
| Marksman Security Paystub with YTD amount (8/1/2014) $766.00 | | | |
| (this had been recorded by the EEOC on their summary as $725.87) | | | |
| Kelly Services Paystubs with YTD amount (8/31/2004) $585.00 | | | |
| (also have earlier paystub from 8/24/2016. Appears EEOC added YTD totals for both paystubs | | | |
| hence, there is an error on their summary) | | | |
| 2015 Earnings | | | |
| IM Information Management Services $19240.23 | | | |
| Recall Total Information $17,538.16 gross pay from 2015 W-2 | | | |
| (the document listed on the EEOC summary (EEOC-Amsted 06866) is incorrect, | | | |
| the correct document is EEOC-Amsted 06864) | | | |
| 2016 Earnings | | | |
| Annualized earnings based on paystub for 3/10/2016 | | | |
| 1/1/2016 | 3/10/2016 | 0.19166667 | |
| 1/1/2016 | 11/21/2016 | 0.88888889 | |
| 2016 Partial Year Earnings to Annualize | | | |
| $7,468.19 | | | |
| 34635.0841 | | | |

## Mitigating Fringe Benefits Notes for Aaron Harvey

Retirement Benefits

| | |
|---|---|
| 2011 | -assume contribution rate equal to Amsted contribution rate |
| | for earnings from Airport Terminal Services |
| 2012 | -no benefits available through 7/1/2012 |
| | -assume contribution equal to Amsted contribution rate for earnings with Jetstream |
| 2013 | -benefits available through 7/31/2013 |
| | -assume contribution rate equal to Amsted contribution rate |
| | for employment with Jetstream and Aarons |
| 2014 | - benefits available with Kelly Temporary Services |
| | -assume contribution equal to Amsted contribution rate for these earnings |
| | -benefits available with Recall |
| | -because employment did not begin until 12/2014 value of mitigating benefits |
| | from this employer for 2014 is assumed to be $0 |
| 2015 | -assume contribution rate equal to Amsted contribution rate |
| 2016 | -assume contribution rate equal to Amsted contribution rate |

Health Benefits

2011 -available through 6/30/2011
-assume value of health insurance equals value of Amsted benefit
for relevant period
(family coverage )

2012 -not available through7/1/2012
-assume value of health insurance equals value of Amsted benefit
for relevant period
(family coverage)

2013 -available for the periods:

| | | |
|---|---|---|
| 1/1/2013 | 7/31/2013 | 0.58333333 |
| 8/22/2013 | 12/31/2013 | 0.3583333 |

-assume value of health insurance equals value of Amsted benefit
for relevant period
(family coverage)

2014 -assume available through 12/31/2014
-several employers offered benefits
-only Arrowhead did not offer benefits (Arrowhead earnings $436.50)
(family coverage)

2015 -assume value of health insurance equals value of benefit from Amsted
(family coverage)

2016 assume value of health insurance equals value of benefit from Amsted
(family coverage)

| | |
|---|---|
| Claimant: | Aaron Harvey |
| Date of Offer of Employment: | February 23, 2011 |

Supplemental Exhibit 19 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 9, 2011 | 2011 | $45,761 | $7,368 | $0 | $53,129 | 0.81 | $43,094 | $29,584 | $0 | $2,272 | $11,237 | 1.1757 | $13,211 |
| | 2012 | $50,654 | $8,680 | $1,957 | $61,291 | 0.58 | $35,753 | $5,384 | $112 | $4,340 | $25,917 | 1.1382 | $29,500 |
| | 2013 | $8,864 | $10,135 | $443 | $19,442 | 1.00 | $19,442 | $25,027 | $321 | $9,544 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $11,569 | $1,922 | $51,933 | 1.00 | $51,933 | $9,327 | $29 | $11,569 | $31,008 | 1.0669 | $33,082 |
| | 2015 | $59,513 | $11,428 | $3,571 | $74,512 | 1.00 | $74,512 | $36,778 | $2,207 | $11,428 | $24,099 | 1.0330 | $24,894 |
| November 21, 2016 | 2016 | $59,513 | $11,921 | $3,571 | $75,005 | 0.89 | $66,671 | $34,635 | $2,078 | $10,596 | $19,361 | 1.0000 | $19,361 |
| *Total:* | | $262,747 | $61,101 | $11,464 | $335,312 | 5.28 | $291,405 | $140,735 | $4,747 | $49,749 | $111,623 | | **$120,049** |

| | |
|---|---|
| *Estimated Back Pay* | **$120,049** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$15,070** |
| ***Total Award*** | **$135,119** |

Supplemental Exhibit 19 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 9, 2011 | 2011 | $37,117 | $1,072 | $2,097 | $29,584 | $318 | $1,672 |
| | 2012 | $29,548 | $245 | $1,669 | $5,384 | $0 | $304 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $1,024 | $2,941 | $9,327 | $0 | $714 |
| | 2015 | $59,513 | $3,714 | $4,553 | $36,778 | $818 | $2,814 |
| November 21, 2016 | 2016 | $52,900 | $2,688 | $4,047 | $154,684 | $23,014 | $9,468 |
| *Total:* | | $226,385 | $8,743 | $15,985 | $244,621 | $24,150 | $15,649 |
| | | Estimated Total Tax Liability | | $15,985 | Estimated Total Tax Liability | | $15,649 |
| | | | | $8,743 | | | $24,150 |
| | | | | $24,728 | | | $39,799 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $39,799 |
| *Tax Liability on Projected Earnings* | -$24,728 |
| ***Estimated Net Difference in Tax Liability*** | **$15,070** |

Note: Mr Harvey's income in 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 20. Michael Henderson - Individual Claimant Losses**

Mr. Henderson was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 21. Torrence Henderson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2015 W-2 Statement from American Rail Industries (EEOC-Amsted 07005)
- 2016 Earnings statement from American Rail Industries (EEOC-Amsted 07006)
- Subpoena of employment records (EEOC-Amsted 011381-011392)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Henderson's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $9,588 | $520 | $38,586 | $46,937 | $63,746 | $73,048 |
| $5,600 | $33,350 | | $1,755 | | |
| $15,188 | $33,870 | $38,586 | $48,692 | $63,746 | $73,048 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*.
The difference in tax liability resulting from an award of back pay is calculated assuming Mr. Henderson's tax filing status for all years of the back pay period is single with one exemption and standard deductions.

*Estimate of Loss*

Supplemental Exhibit 21 - Table (a) presents estimates of Mr. Henderson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 21 - Table (b) presents an adjustment to the back pay award to compensate Mr. Henderson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Henderson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Henderson's total loss is estimated to be $47,909.

| Mitigating Earnings Notes for Torrence Henderson | | |
|---|---|---|
| 2011 Earnings | | |
| Income from Proskins was not included as part of taxable earnings | | |
| Aeroteck earnings of $9,587.50 based on EEOC Earnings Summary | | |
| 2012 Earnings | | |
| American Railcar Industries 2012 W-2 $33,350.20 | | |
| Aeroteck earnings of $520 based on EEOC Earnings Summary | | |
| 2013 Earnings | | |
| American Railcar Industries 2013 W-2 $38,585.5 | | |
| 2014 Earnings | | |
| American Railcar Industries 2014 W-2 $46,936.66 | | |
| FedEx earnings of $1755 based on EEOC Earnings Summary | | |
| *2014 earnings of $1755 were over the dates 11/2013-2/2014 | | |
| 2015 Earnings | | |
| American Railcar Industries 2015 W-2 $63,745.66 | | |
| 2016 Earnings | | |
| Paystub from American Railcar Industries, Inc. indicates YTD earnings of $6848.27 through 1/31/2016 | | |
| YTD earnings contain substantial overtime hours. While total YTD earnings are annualized through the date of trial, this estimate of 2016 earnings may be overstated. | | |
| Annualize 2016 partial year earnings to date of trial: | | |
| 1/1/2016 | 1/31/2016 | 0.0833333 |
| 1/1/2016 | 11/21/2016 | 0.8888889 |
| 2016 Earnings through 1/31/2016 | | |
| $6,848.27 | | |

| Mitigating Fringe Benefits Notes for Torrence Henderson | |
|---|---|
| Retirement Benefits | |
| 2011-2016 | No employer benefits were reported |
| | |
| Health Benefits | |
| 2011 | No employer benefits were reported |
| 2012 | -available beginning with employment with Corbitt Manufacturing/American Railcar |
| | -assume equal in value to Amsted benefits |
| | -do not have exact start date of employment |
| | -assume benefit available all of 2012 |
| 2013 | -assume benefit available all of 2013 |
| | -assume equal in value to Amsted benefits |
| 2014 | -assume benefit available all of 2014 |
| | -assume equal in value to Amsted benefits |
| 2015 | -assume benefit available all of 2015 |
| | -assume equal in value to Amsted benefits |
| 2016 | assume equal in value to Amsted Benefits |
| | -assume available through date of trial |

| | |
|---|---|
| Claimant: | Torrence Henderson |
| Date of Offer of Employment: | April 26, 2011 |

Supplemental Exhibit 21 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| May 10, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.64 | $31,823 | $15,188 | $0 | $0 | $16,636 | 1.1757 | $19,558 |
| | 2012 | $50,654 | $4,493 | $1,528 | $56,675 | 1.00 | $56,675 | $33,870 | $0 | $4,493 | $18,312 | 1.1382 | $20,843 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $38,586 | $0 | $5,224 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $48,692 | $0 | $5,632 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $63,746 | $0 | $5,657 | $0 | 1.0330 | $0 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $73,048 | $0 | $5,256 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $11,035 | $304,535 | 5.53 | $279,097 | $273,129 | $0 | $26,262 | $34,948 | | **$40,402** |

| | |
|---|---|
| *Estimated Back Pay* | **$40,402** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$7,508** |
| ***Total Award*** | **$47,909** |

Supplemental Exhibit 21 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| May 10, 2011 | 2011 | $29,363 | $2,554 | $1,659 | $15,188 | $569 | $858 |
| | 2012 | $50,654 | $6,256 | $2,862 | $33,870 | $3,183 | $1,914 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $38,442 | $3,790 | $2,941 |
| | 2015 | $59,513 | $8,097 | $4,553 | $59,513 | $8,097 | $4,553 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $93,302 | $16,509 | $8,262 |
| *Total:* | | $239,737 | $27,106 | $16,740 | $249,179 | $32,148 | $19,205 |
| | | Estimated Total Tax Liability | | $16,740 | Estimated Total Tax Liability | | $19,205 |
| | | | | $27,106 | | | $32,148 |
| | | | | $43,846 | | | $51,353 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $51,353 |
| *Tax Liability on Projected Earnings* | -$43,846 |
| ***Estimated Net Difference in Tax Liability*** | **$7,508** |

Note: Mr. Henderson's income in years 2013-2016 was higher than projected earnings from Amsted therefore only projected earnings are included in the calculation of tax liability.

**Second Supplemental Exhibit 22. Brett Holmes - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Payroll transaction data 2016 (EEOC-Amsted 11765-11778)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Holmes's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $5,695 | $14,030 | $3,290 | $5,759 | $12,554 | $13,869 |
| $1,073 | $4,509 | $5,908 | | | |
| $6,768 | $18,539 | $9,198 | $5,759 | $12,554 | $13,869 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
Mr. Holmes did not report receipt of fringe benefits with any employer, therefore, the value of his mitigating fringe benefits is assumed to be $0 for each year of the back pay period.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming Mr. Holmes's tax filing status for all years of the back pay period is single with one exemption.

*Estimate of Loss*
Supplemental Exhibit 22 - Table (a) presents estimates of Mr. Holmes's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 22 - Table (b) presents an adjustment to the back pay award to compensate Mr. Holmes for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Holmes's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Holmes's total loss is estimated to be $269,157.

| Mitigating Earnings Notes for Brett Holmes | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| Marks Tree Trim and Removal 2011 W-2 $5695 | | | |
| Dex Wehrle 2011 W-2 $1,073 | | | |
| 2012 Earnings | | | |
| Marks Tree Trim and Removal 2012 W-2 $14,030.00 | | | |
| Dex Wehrle 2012 W-2 $4,509.00 | | | |
| 2013 Earnings | | | |
| Marks Tree Trim and Removal 2013 W-2 $3,290 | | | |
| Dex Wehrle 2013 W-2 $5,908 | | | |
| 2014 Earnings | | | |
| Income Tax Return W-2 Earnings of $5,759 assumed to be Mr. Holmes' | | | |
| 2015 Earnings | | | |
| From Quickbooks printout of net earnings | | | |
| From 1/1/2015-12/31/2015 = | | | $10,888.24 |
| multiplied by 15.30% for FICA taxes | | | $12,554.14 |
| 2016 Earnings | | | |
| From Quickbooks printout of net earnings | | | |
| From 1/1/2016-2/5/2016 = | | 1274.97 | |
| multiplied by 15.30% for FICA taxes | | | $1,469.00 |
| Annualized 2016 earnings to trial date: | | | |
| 1/1/2016 | 2/5/2016 | 0.0944444 | |
| 1/1/2016 | 11/22/2016 | 0.8916667 | |
| YTD 2016 earnings of $1469 | | | |

| | |
|---|---|
| Claimant: | Brett Holmes |
| Date of Offer of Employment: | March 2, 2011 |

**Supplemental Exhibit 22 - Table (a)** Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.79 | $39,263 | $6,768 | $0 | $0 | $32,495 | 1.1757 | $38,203 |
| | 2012 | $50,654 | $4,493 | $1,908 | $57,055 | 1.00 | $57,055 | $18,539 | $0 | $0 | $38,516 | 1.1382 | $43,840 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $9,198 | $0 | $0 | $5,333 | 1.1020 | $5,877 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $5,759 | $0 | $0 | $40,237 | 1.0669 | $42,928 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $12,554 | $0 | $0 | $56,187 | 1.0330 | $58,041 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $13,869 | $0 | $0 | $47,461 | 1.0000 | $47,461 |
| *Total:* | | $262,747 | $30,753 | $11,415 | $304,915 | 5.68 | $286,916 | $66,687 | $0 | $0 | $220,229 | | **$236,351** |

| | |
|---|---|
| *Estimated Back Pay* | **$236,351** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$32,807** |
| ***Total Award*** | **$269,157** |

**Supplemental Exhibit 22 - Table Estimated Difference in Tax Liability**

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $6,768 | $0 | $382 |
| | 2012 | $50,654 | $6,256 | $2,862 | $18,539 | $883 | $1,047 |
| | 2013 | $8,864 | $0 | $678 | $9,198 | $0 | $704 |
| | 2014 | $38,442 | $3,790 | $2,941 | $5,759 | $0 | $441 |
| | 2015 | $59,513 | $8,097 | $4,553 | $12,554 | $225 | $960 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $250,220 | $62,686 | $10,741 |
| *Total:* | | $246,601 | $28,136 | $17,127 | $303,038 | $63,794 | $14,276 |
| | | Estimated Total Tax Liability | | $17,127 | Estimated Total Tax Liability | | $14,276 |
| | | | | $28,136 | | | $63,794 |
| | | | | $45,263 | | | $78,070 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $78,070 |
| *Tax Liability on Projected Earnings* | -$45,263 |
| ***Estimated Net Difference in Tax Liability*** | **$32,807** |

**Second Supplemental Exhibit 23. Marcus Humphrey - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding this claimant has been received as of the date of this second supplemental report.

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Humphrey's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $26,219 | $47,859 | $11,690 | $47,676 | $27,470 | $27,287 |
| $525 | | $33,560 | | | |
| $26,744 | $47,859 | $45,250 | $47,676 | $27,470 | $27,287 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Humphrey's tax filing status in 2011-2013 was married filing separate with two exemptions, and in 2014 was married filing separate with one exemption. For the purpose of this report, the difference in tax liability resulting from an award of back pay is calculated using these reported filing statuses for years 2011 through 2014, and assuming married filing separate with one exemption for years 2015 and 2016.

*Estimate of Loss*
Supplemental Exhibit 23 - Table (a) presents estimates of Mr. Humphrey's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 23 - Table (b) presents an adjustment to the back pay award to compensate Mr. Humphrey for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Humphrey's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Humphrey's total loss is estimated to be $84,569.

| Mitigating Earnings Notes for Marcus Humphrey | | |
|---|---|---|
| 2011 Earnings | | |
| G&S Foundry W-2 $26,218.50 | | |
| Subcontracting Concepts LLC 1099 $525 (IRS W-2 Transcript) | | |
| 2012 Earnings | | |
| G&S Foundry W-2 $47,859.00 | | |
| 2013 Earnings | | |
| G&S Foundry W-2 $11,690 (IRS W-2 Transcript) | | |
| South East Employee Leasing W-2 $33,559.59 | | |
| 2014 Earnings | | |
| South East Employee Leasing W-2 $47,676 (IRS W-2 Transcript) | | |
| 2015 Earnings | | |
| South East Employee Leasing W-2 $27,469.68 | | |
| 2016 Earnings | | |
| Annualize 2016 earnings through 3/27/2016 to trial date | | |
| 1/1/2016 | 3/27/2016 | 0.238888889 |
| 1/1/2016 | 11/21/2016 | 0.888888889 |
| Earnings through 3/27/2016 | | |
| | $7,333.39 | |

| Mitigating Fringe Benefits Notes for Marcus Humphrey | |
|---|---|
| <u>Retirement Benefits</u> | |
| 2011-2016 | -401(k) available each year |
| | -assume contribution rate equal to Amsted rate for all years |
| | -EEOC summary indicated he did not participate in 401(k) in 2011 |
| | |
| <u>Health Benefits</u> | |
| 2011-2016 | -benefits available each year |
| | -assume equal in value to Amsted benefit |

| | |
|---|---|
| Claimant: | Marcus Humphrey |
| Date of Offer of Employment: | February 14, 2011 |

**Supplemental Exhibit 23 - Table (a)** Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| February 28, 2011 | 2011 | $45,761 | $7,368 | $0 | $53,129 | 0.84 | $44,422 | $26,744 | $0 | $6,160 | $11,518 | 1.1757 | $13,541 |
| | 2012 | $50,654 | $8,680 | $2,020 | $61,354 | 1.00 | $61,354 | $47,859 | $2,393 | $8,680 | $2,423 | 1.1382 | $2,757 |
| | 2013 | $8,864 | $10,135 | $443 | $19,442 | 1.00 | $19,442 | $45,250 | $2,262 | $10,135 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $11,569 | $1,922 | $51,933 | 1.00 | $51,933 | $47,676 | $2,384 | $11,569 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $11,428 | $3,571 | $74,512 | 1.00 | $74,512 | $27,470 | $1,648 | $11,428 | $33,966 | 1.0330 | $35,087 |
| November 21, 2016 | 2016 | $59,513 | $11,921 | $3,571 | $75,005 | 0.89 | $66,671 | $27,287 | $1,637 | $10,596 | $27,150 | 1.0000 | $27,150 |
| *Total:* | | $262,747 | $61,101 | $11,527 | $335,375 | 5.73 | $318,334 | $222,285 | $10,325 | $58,569 | $75,056 | | **$78,536** |

| | |
|---|---|
| *Estimated Back Pay* | **$78,536** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$6,033** |
| ***Total Award*** | **$84,569** |

**Supplemental Exhibit 23 - Table (b)** Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| February 28, 2011 | 2011 | $38,261 | $3,334 | $2,162 | $26,744 | $1,607 | $1,511 |
| | 2012 | $50,654 | $5,306 | $2,862 | $47,859 | $4,711 | $2,704 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $38,442 | $3,790 | $2,941 |
| | 2015 | $59,513 | $8,097 | $4,553 | $27,470 | $2,114 | $2,101 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $105,823 | $20,225 | $7,829 |
| *Total:* | | $248,635 | $26,936 | $17,242 | $255,201 | $32,447 | $17,765 |
| | | Estimated Total Tax Liability | | $17,242 | Estimated Total Tax Liability | | $17,765 |
| | | | | $26,936 | | | $32,447 |
| | | | | $44,178 | | | $50,212 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $50,212 |
| *Tax Liability on Projected Earnings* | -$44,178 |
| ***Estimated Net Difference in Tax Liability*** | **$6,033** |

Note: Mr Humphrey's income in 2013 and 2014 was higher than projected earnings from Amsted therefore these years are not included in the calculation of tax liability.

**Second Supplemental Exhibit 24. Montrell Ingram - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2015 W-2 Statement from Staffing Solutions Southwest (EEOC-Amsted 07007)
- 2016 Earnings statement from IMG USA Inc. (EEOC-Amsted 07008)
- Employment records (EEOC-Amsted 011393-011395)
- Subpoena of employment records (EEOC-Amsted 011396-011412)
- Email of employment history (EEOC-Amsted 011413-011414)
- Employment records (EEOC-Amsted 011415-011420)
- Employment records (EEOC-Amsted 011421-011426)
- Subpoena of employment records (EEOC-Amsted 011427-011465)
- Employment records (EEOC-Amsted 011466-011471)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report. As in the first supplemental report, this report includes an estimate of lost health insurance valued at the premium cost for a family.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Ingram's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $13,650 | $135 | $21,908 | $13,311 | | $19,343 |
| | $396 | | $7,614 | $22,486 | |
| | $8,723 | | | | |
| | $2,394 | | | | |
| $13,650 | $11,648 | $21,908 | $20,926 | $22,486 | $19,343 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*

Records indicate Mr. Ingram's tax filing status was married with one exemption in 2012 and single with three exemptions in 2016. To estimate the difference in tax liability resulting from an award of back pay, Mr. Ingram's tax filing status is assumed to be married with one exemption and no additional household income in 2011 and 2012, and single with 3 exemptions in 2013-2016.

*Estimate of Loss*

Supplemental Exhibit 24 - Table (a) presents estimates of Mr. Ingram's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 24 - Table (b) presents an adjustment to the back pay award to compensate Mr. Ingram for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Ingram's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Ingram's total loss is estimated to be $213,310.

| Mitigating Earnings Notes for Montrell Ingram | | |
|---|---|---|
| 2011 Earnings | | |
| Based on EEOC Earnings Summary | | |
| $10.50/hour * 50 hrs/wk * 52 weeks/year | | |
| Portion of year | | |
| 4/1/2016 | 10/1/2016 | 0.5 |
| 2012 Earnings | | |
| Extra Help 2012 W-2 $396 | | |
| Intelligent Solutions 2012 W-2 $135.00 | | |
| Staffing Synergies, Inc.2012 W-2 for $8,722.50 | | |
| Aerotek 2012 W-2 $2,394.18 | | |
| 2013 Earnings | | |
| Aerotek 2013 W-2 $21,908.16 | | |
| 2014 Earnings | | |
| Aerotek 2014 W-2 $7,614.30 | | |
| Staffing Solutions 2014 W-2 $13,311.48 | | |
| 2015 Earnings | | |
| Staffing Solutions 2015 W-2 $22,486.43 | | |
| 2016 Earnings | | |
| Annualize earnings from IMG USA Inc. paystub | | |
| 1/1/2016 | 4/2/2016 | 0.25277778 |
| 1/1/2016 | 11/21/2016 | 0.88888889 |
| Year to date Earnings through 4/2/20016 | | |
| $5,500.55 | | |

| Mitigating Fringe Benefits Notes for Montrell Ingram | | | | |
|---|---|---|---|---|
| Retirement benefits | | | | |
| 2011 | No benefits reported | | | |
| 2012 | No benefits reported | | | |
| 2013 | No benefits reported | | | |
| 2014 | No benefits reported | | | |
| 2015 | -EEOC summary states that 401(k) benefits were available for employment with IMG over period: | | | |
| | | 2/1/2015 | 12/31/2015 | 0.91666667 |
| | -however earnings from IMG for 2015 are not available | | | |
| 2016 | -401(k) plan offered with IMG | | | |
| | -assume same contribution rate as Amsted | | | |
| | | | | |
| Health benefits | | | | |
| 2011 | -offered with employment with Customized Distribution | | | |
| | 4/1/2011 | 10/31/2011 | 0.58333333 | |
| | -assumed same value as Amsted benefit for this period | | | |
| 2012 | -offered with employment with Aerotek | | | |
| | 11/1/2012 | 12/31/2012 | 0.16666667 | |
| | -assumed same value as Amsted benefit for this period | | | |
| 2013 | -offered with employment with Aerotek | | | |
| | -assumed same value as Amsted benefit | | | |
| 2014 | -offered with employment with Staffing Solutions | | | |
| | -assumed same value as Amsted benefit | | | |
| 2015 | -offered with employment with Staffing Solutions | | | |
| | -assumed same value as Amsted benefit | | | |
| 2016 | -offered with employment with IMG | | | |
| | -assumed same value as Amsted benefit | | | |

Claimant: Montrell Ingram
Date of Offer of Employment: February 16, 2011

Supplemental Exhibit 24 - Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | | 2/20/2011 |
| March 2, 2011 | 2011 | $45,761 | $10,431 | $0 | $56,192 | 0.83 | $46,671 | $13,650 | $0 | $6,085 | $26,936 | 1.1757 | $31,668 | 12/31/2011 |
| | 2012 | $50,654 | $12,395 | $2,006 | $65,055 | 1.00 | $65,055 | $11,648 | $0 | $2,066 | $51,342 | 1.1382 | $58,439 | |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $21,908 | $0 | $14,573 | $0 | 1.1020 | $0 | |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $20,926 | $0 | $16,864 | $19,438 | 1.0669 | $20,738 | |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $22,486 | $0 | $16,881 | $40,598 | 1.0330 | $41,938 | |
| November 21, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.89 | $71,729 | $19,343 | $1,161 | $15,654 | $35,571 | 1.0000 | $35,571 | 1/1/2016 |
| *Total:* | | $262,747 | $88,755 | $11,513 | $363,015 | 5.72 | $344,528 | $109,961 | $1,161 | $72,123 | $173,884 | | **$188,353** | |

| | |
|---|---|
| *Estimated Back Pay* | **$188,353** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$24,957** |
| ***Total Award*** | **$213,310** |

Supplemental Exhibit 24 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 2, 2011 | 2011 | $38,007 | $2,556 | $2,147 | $13,650 | $0 | $771 |
| | 2012 | $50,654 | $4,373 | $2,862 | $11,648 | $0 | $658 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $2,605 | $2,941 | $20,926 | $288 | $1,601 |
| | 2015 | $59,513 | $6,097 | $4,553 | $22,486 | $419 | $1,720 |
| November 21, 2016 | 2016 | $52,900 | $4,704 | $4,047 | $207,696 | $46,026 | $10,359 |
| *Total:* | | $248,380 | $20,335 | $17,228 | $285,270 | $46,733 | $15,787 |
| | | Estimated Total Tax Liability | | $17,228 | Estimated Total Tax Liability | | $15,787 |
| | | | | $20,335 | | | $46,733 |
| | | | | $37,563 | | | $62,520 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $62,520 |
| *Tax Liability on Projected Earnings* | -$37,563 |
| ***Estimated Net Difference in Tax Liability*** | **$24,957** |

Note: Mr. Ingram's income in 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 25. Steven Jackson - Individual Claimant Losses**

Mr. Jackson was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 26. Anthony Jimerson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding this claimant has been received as of the date of this second supplemental report.

*Back pay period*
The back pay has been amended in this report to reflect the new trial date, November 21, 2016, and, as was noted in the first supplemental report, takes into account a 6-month period when Mr. Jimerson was unable to work, which I have assumed was from January 1, 2012 – June 31, 2012.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Jimerson's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $2,560<br>$4,000 | $0 | $0 | $0 | $5,100 | $12,567 |
| $6,560 | $0 | $0 | $0 | $5,100 | $12,567 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
Mr. Jimerson did not report receipt of fringe benefits with any employer, therefore, the value of his mitigating fringe benefits is assumed to be $0 for each year of the back pay period.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming Mr. Jimerson's tax filing status for all years of the back pay period is single with one exemption and standard deductions.

*Estimate of Loss*
Supplemental Exhibit 26 - Table (a) presents estimates of Mr. Jimerson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 2 - Table (b) presents an adjustment to the back pay award to compensate Mr. Jimerson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Jimerson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Jimerson's total loss is estimated to be $289,645.

| Mitigating Earnings Notes for Anthony Jimerson | | |
|---|---|---|
| 2011 Earnings | | |
| Self-employed metal recycler income $4000 (EEOC summary) | | |
| Waffle House $2,560 (Deposition transcript) | | |
| 2012 -2014 Earnings | | |
| No earnings reported | | |
| 2015 Earnings | | |
| JJ's Construction - Earnings of $5100 from 9/2015 to 2/2016 | | |
| recorded in 2015 | | |
| 2016 Earnings | | |
| Assume continued employment at JJ's construction from 2/1/2016 | | |
| Calculated using $300 per week estimate (from Mr. Jimerson) | | |
| 2/1/2016 | 11/21/2016 | 0.805556 |
| Estimated yearly wages at $300/wk | | |
| 15600 | | |

| | |
|---|---|
| Claimant: | Anthony Jimerson |
| Date of Offer of Employment: | March 2, 2011 |

Supplemental Exhibit 26- Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.79 | $39,263 | $6,560 | $0 | $0 | $32,703 | 1.1757 | $38,448 |
| | 2012 | $50,654 | $4,493 | $1,908 | $57,055 | 0.50 | $28,527 | $0 | $0 | $0 | $28,527 | 1.1382 | $32,471 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $0 | $0 | $0 | $14,531 | 1.1020 | $16,013 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $0 | $0 | $0 | $45,996 | 1.0669 | $49,072 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $5,100 | $0 | $0 | $63,641 | 1.0330 | $65,741 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $12,567 | $0 | $0 | $48,764 | 1.0000 | $48,764 |
| *Total:* | | $262,747 | $30,753 | $11,415 | $304,915 | 5.18 | $258,389 | $24,227 | $0 | $0 | $234,162 | | **$250,509** |

| | |
|---|---|
| *Estimated Back Pay* | **$250,509** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$39,136** |
| ***Total Award*** | **$289,645** |

Supplemental Exhibit 26 - Tabl Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $6,560 | $0 | $371 |
| | 2012 | $25,327 | $1,902 | $1,431 | $0 | $0 | $0 |
| | 2013 | $8,864 | $0 | $678 | $0 | $0 | $0 |
| | 2014 | $38,442 | $3,790 | $2,941 | $0 | $0 | $0 |
| | 2015 | $59,513 | $8,097 | $4,553 | $5,100 | $0 | $390 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $263,075 | $66,929 | $10,925 |
| *Total:* | | $221,274 | $23,782 | $15,696 | $274,735 | $66,929 | $11,685 |
| | | Estimated Total Tax Liability | | $15,696 | Estimated Total Tax Liability | | $11,685 |
| | | | | $23,782 | | | $66,929 |
| | | | | $39,478 | | | $78,614 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $78,614 |
| *Tax Liability on Projected Earnings* | -$39,478 |
| ***Estimated Net Difference in Tax Liability*** | **$39,136** |

**Second Supplemental Exhibit 27. Chester Johnson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Employment records (EEOC-Amsted 011472-011474)
- Employment records (EEOC-Amsted 011862-011875)
- Subpoena of check history report (EEOC-Amsted 011876-011883
- Payment summary 2016 (EEOC-Amsted 11779)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016, and, as in the earlier reports, includes in the 2011 calculations the relevant portion of 2010.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Johnson's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $24,700 | $27,300 | $24,949 | $7,950 | $1,716 | |
| | | | $300 | $5,179 | |
| | | | $4,290 | | |
| $24,700 | $27,300 | $24,949 | $12,540 | $6,895 | $0 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Johnson's tax filing status in 2016 was single with two exemptions. For the purpose of this report, the difference in tax liability resulting from an award of back pay is calculated assuming this filing status for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 27 - Table (a) presents estimates of Mr. Johnson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 27 - Table (b) presents an adjustment to

the back pay award to compensate Mr. Johnson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Johnson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Johnson's total loss is estimated to be $226,745.

| Mitigating Earnings Notes for Chester Johnson |
|---|
| 2010 earnings of $25600 from 3/2009 to 7/2010 |
| 2011 Earnings |
| Estimated based on earnings at Partners Personnel (See EEOC Summary) |
| $9.50/hr *50 hrs/wk* 52 weeks/yr |
| 2012 Earnings |
| Estimated based on earnings at Partners Personnel (See EEOC Summary) |
| $10.50/hr*50 hrs/wl*52 weeks/yr |
| 2013 Earnings |
| Estimated based on earnings at Partners Personnel (See EEOC Summary) |
| $10.50/hr*50hrs/wk*52wks/yr*.9138 of a year |
| 2014 Earnings |
| Estimated based on earnings at Earthwise (see EEOC Summary) |
| $300 total |
| Estimated based on earnings at Turner Electric (See EEOC Summary) |
| $9.25/hr*50 hrs/wk*52 weeks/yr*.3305 of a year |
| Estimated based on earnings at Consolidated Containers |
| (See EEOC Summary) |
| $8.25/hr/40 hrs/wk*52 weeks/yr *0.25 of a year |
| 2015 Earnings |
| Based on Manpower 2015 W-2 $5,179.89 |
| Cahokia Trucking Co. 2015 W-2 $1716.00 |
| 2016 Earnings |
| Assume unemployed |

| Mitigating Fringe Benefits Notes for Chester Johnson | | | |
|---|---|---|---|
| Retirement Benefits | | | |
| 2011-2016 | -no reported benefits | | |
| | | | |
| Health Benefits | | | |
| 2011 | -assume benefit equal to value of Amsted benefit | | |
| 2012 | -assume benefit equal to value of Amsted benefit | | |
| 2013 | -benefit available for partial year: | | |
| | 1/1/2013 | 11/30/2013 | 0.91388889 |
| | -assume benefit equal to value of Amsted benefit | | |
| 2014-2016 | -no reported benefits | | |

| | |
|---|---|
| Claimant: | Chester Johnson |
| Date of Offer of Employment: | December 8, 2010 |

Supplemental Exhibit 27- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| December 22, 2010 | 2011 | $45,761 | $10,431 | $0 | $45,761 | 1.03 | $46,905 | $24,700 | $0 | $10,692 | $11,513 | 1.1757 | $13,536 |
| | 2012 | $50,654 | $12,395 | $2,499 | $53,153 | 1.00 | $53,153 | $27,300 | $0 | $12,395 | $13,458 | 1.1382 | $15,318 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $24,949 | $0 | $13,318 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $10,344 | $1,922 | $50,708 | 1.00 | $50,708 | $12,540 | $0 | $0 | $38,168 | 1.0669 | $40,721 |
| | 2015 | $59,513 | $10,311 | $3,571 | $73,395 | 1.00 | $73,395 | $6,895 | $0 | $0 | $66,500 | 1.0330 | $68,694 |
| November 21, 2016 | 2016 | $59,513 | $10,278 | $3,571 | $73,362 | 0.89 | $65,210 | $0 | $0 | $0 | $65,210 | 1.0000 | $65,210 |
| *Total:* | | $262,747 | $68,332 | $12,006 | $320,259 | 5.91 | $313,251 | $96,384 | $0 | $36,405 | $194,850 | | **$203,480** |

| | |
|---|---|
| *Estimated Back Pay* | **$203,480** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$23,265** |
| ***Total Award*** | **$226,745** |

Supplemental Exhibit 27 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| December 22, 2010 | 2011 | $46,905 | $4,631 | $2,650 | $24,700 | $1,300 | $1,396 |
| | 2012 | $50,654 | $5,306 | $2,862 | $27,300 | $1,628 | $1,542 |
| | 2013 | $8,864 | $0 | $678 | $24,949 | $1,211 | $1,909 |
| | 2014 | $38,442 | $3,198 | $2,941 | $12,540 | $0 | $959 |
| | 2015 | $59,513 | $7,097 | $4,553 | $6,895 | $0 | $527 |
| November 21, 2016 | 2016 | $52,900 | $5,396 | $4,047 | $203,480 | $45,979 | $10,172 |
| *Total:* | | $257,278 | $25,628 | $17,731 | $299,864 | $50,118 | $16,506 |
| | | Estimated Total Tax Liability | | $17,731 | Estimated Total Tax Liability | | $16,506 |
| | | | | $25,628 | | | $50,118 |
| | | | | $43,359 | | | $66,624 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $66,624 |
| *Tax Liability on Projected Earnings* | -$43,359 |
| ***Estimated Net Difference in Tax Liability*** | **$23,265** |

**Second Supplemental Exhibit 28. Dane Kimbro - Individual Claimant Losses**

Mr. Kimbro was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 29. Andre Lee - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2011 W-2 statement from Twin City Security (EEOC-Amsted 011480)
- 2012 W-2 statement from Twin City Security (EEOC-Amsted 011481)
- Employment records (EEOC-Amsted 011475-011481)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Lee's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $29,467 | $30,880 | $31,641 | $32,526 | $30,905 | $25,224 |
| $29,467 | $30,880 | $31,641 | $32,526 | $30,905 | $25,224 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Because no additional information was provided that indicated Mr. Lee's filing status I have not included an analysis of tax liability in this supplemental report.

*Estimate of Loss*
Supplemental Exhibit 29 - Table (a) presents estimates of Mr. Lee's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest.

Based on information made available to me, and the assumptions outlined in this report, Mr. Lee's total loss is estimated to be $120,686.

| Mitigating Earnings Notes for Andre Lee | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| Estimate based on Paystub from St. Louis Board of Education | | | |
| Earnings through 12/16/2011 | | | |
| $28,239.39 | | | $29,467.19 |
| 1/1/2011 | 12/16/2011 | 0.95833333 | |
| 2012 Earnings | | | |
| Estimate based on Paystub from St. Louis Board of Education | | | |
| Earnings through 6/29/2012 | | | |
| $15,611.36 | | | $30,879.61 |
| 1/1/2013 | 6/29/2012 | 0.50555556 | |
| 2013 Earnings | | | |
| Estimate based on Paystub from St. Louis Board of Education | | | |
| Earnings through 9/18/2013 | | | |
| $22,588.46 | | | $31,641.42 |
| 1/1/2013 | 9/18/2013 | 0.71388889 | |
| 2014 Earnings | | | |
| Estimate based on Paystub from St. Louis Board of Education | | | |
| Earnings through 12/12/2014 | | | |
| $30,809.53 | | | $32,526.19 |
| 1/1/2014 | 12/12/2014 | 0.94722222 | |
| 2015 Earnings | | | |
| St. Louis Board of Education 2015 W-2 $30904.64 | | | |
| 2016 Earnings | | | |
| YTD Earnings from Paystubs from St. Louis Board of Education: | | | |
| $6,069.42 | | | |
| Annualize to trial date | | | |
| 1/1/2016 | 3/18/2016 | 0.21388889 | |
| 1/1/2016 | 11/21/2016 | 0.88888889 | |

| Mitigating Fringe Benefits Notes for Andre Lee | |
|---|---|
| Retirement benefits | |
| 2011-2016 | -pension benefit with St. Louis Board of Education |
| | -assumed to be same value as Amsted benefit |
| Health benefits | |
| 2011-2016 | -health benefit with St. Louis Board of Education |
| | -assumed to be same value as Amsted benefit |

| | |
|---|---|
| Claimant: | Andre Lee |
| Date of Offer of Employment: | February 22, 2011 |

Supplemental Exhibit 29- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 8, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.81 | $40,365 | $29,467 | $0 | $3,120 | $10,898 | 1.1757 | $12,812 |
| | 2012 | $50,654 | $4,493 | $1,964 | $57,111 | 1.00 | $57,111 | $30,880 | $1,964 | $4,493 | $24,267 | 1.1382 | $27,622 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $31,641 | $443 | $5,224 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $32,526 | $1,922 | $5,632 | $11,548 | 1.0669 | $12,320 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $30,905 | $3,571 | $5,657 | $34,265 | 1.0330 | $35,396 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $25,224 | $3,571 | $5,256 | $32,536 | 1.0000 | $32,536 |
| *Total:* | | $262,747 | $30,753 | $11,471 | $304,971 | 5.70 | $288,075 | $180,643 | $11,471 | $29,382 | $113,514 | | **$120,686** |

| | |
|---|---|
| *Estimated Back Pay* | **$120,686** |
| *Plus: Estimated Net Difference in Tax Liability (Not included in this report)* | - |
| ***Total Award*** | **$120,686** |

**Second Supplemental Exhibit 30. Wayne Lee - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Email regarding history of employment (EEOC-Amsted 012402)
- Subpoena of employment records (EEOC-Amsted 012403-012416)
- 2015 W-2 statement from McKnight Place (EEOC-Amsted 012604)
- Employment records (EEOC-Amsted 012602-012606)
- Subpoena of employment records (EEOC-Amsted 012607-012613)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Lee's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $0 | $0 | $17,719 | $1,012 | $8,000 | $8,533 |
| | | | $3,766 | $32 | |
| | | | $7,458 | $334 | |
| | | | $1,104 | $222 | |
| | | | | $1,264 | |
| $0 | $0 | $17,719 | $13,340 | $9,851 | $8,533 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
Mr. Lee did not report receipt of fringe benefits with any employer, therefore, the value of his mitigating fringe benefits is assumed to be $0 for each year of the back pay period.

*Tax Liability*
Records indicate that Mr. Lee's tax filing status in 2015 was single with one exemption. For the purpose of this report, the difference in tax liability resulting from an award of back pay is calculated assuming this filing status for all years of the back pay period.

*Estimate of Loss*

Supplemental Exhibit 30 - Table (a) presents estimates of Mr. Lee's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 30 - Table (b) presents an adjustment to the back pay award to compensate Mr. Lee for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Lee's estimated total loss.

Based on information made available to me, and the assumptions outlined in this report, Mr. Lee's total loss is estimated to be $297,675.

| Mitigating Earnings Notes for Wayne Lee | | |
|---|---|---|
| 2011 Earnings | | |
| - student but in labor force (looking for work) | | |
| 2012 Earnings | | |
| - student but in labor force (looking for work) | | |
| 2013 Earnings | | |
| City of St. Louis 2013 W-2 $17,719.49 | | |
| 2014 Earnings | | |
| City of St. Louis 2014 W-2 $1,012 | | |
| Kelly Services, Inc. W-2 $7,457.75 | | |
| Adecco USA Inc. W-2 $1,104 | | |
| Dierbergs Markets, Inc. W-2 $3,766.14 | | |
| 2015 Earnings | | |
| Express Services, Inc. W-2 $1,263.50 | | |
| City of St. Louis W-2 $31.63 | | |
| McKnight Place Extended Care 2015 W-2 $333.63 | | |
| Pridestaff W-2 $222 | | |
| Estimated $8000 from Human Resouce Staffing (EEOC Summary) | | |
| 2016 Earnings | | |
| Estimated $4000 from Human Resouce Staffing (EEOC Summary) | | |
| through 5/2016 | | |
| 1/1/2016 | 5/31/2016 | 0.41666667 |
| 1/1/2016 | 11/21/2016 | 0.88888889 |
| Through 5/31/2016 | | |
| 4000 | | |

Claimant: Wayne Lee
Date of Offer of Employment: March 4, 2011

Supplemental Exhibit 30- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 18, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.79 | $38,987 | $0 | $0 | $0 | $38,987 | 1.1757 | $45,836 |
| | 2012 | $50,654 | $4,493 | $1,894 | $57,041 | 1.00 | $57,041 | $0 | $0 | $0 | $57,041 | 1.1382 | $64,926 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $17,719 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $13,340 | $0 | $0 | $32,656 | 1.0669 | $34,840 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $9,851 | $0 | $0 | $58,890 | 1.0330 | $60,833 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $8,533 | $0 | $0 | $52,797 | 1.0000 | $52,797 |
| *Total:* | | $262,747 | $30,753 | $11,401 | $304,901 | 5.68 | $286,627 | $49,443 | $0 | $0 | $240,371 | | **$259,233** |

| | |
|---|---|
| *Estimated Back Pay* | **$259,233** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$36,993** |
| ***Total Award*** | **$296,226** |

Supplemental Exhibit 30 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 18, 2011 | 2011 | $35,973 | $3,546 | $2,032 | $0 | $0 | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $13,340 | $319 | $1,021 |
| | 2015 | $59,513 | $8,097 | $4,553 | $9,851 | $0 | $754 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $267,766 | $68,477 | $10,956 |
| *Total:* | | $246,347 | $28,098 | $17,113 | $299,821 | $68,796 | $13,408 |
| | | Estimated Total Tax Liability | | $17,113 | Estimated Total Tax Liability | | $13,408 |
| | | | | $28,098 | | | $68,796 |
| | | | | $45,211 | | | $82,204 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $82,204 |
| *Tax Liability on Projected Earnings* | -$45,211 |
| ***Estimated Net Difference in Tax Liability*** | **$36,993** |

Note: Mr. Lee's income in 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 31. Lardez Luster - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding this claimant has been received as of the date of this second supplemental report.

*Back pay period*
The back pay has been amended in this report to reflect the new trial date, November 21, 2016, but, as in the first supplemental report, does not take into account any amount of time he may have been out of the labor force.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Luster's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $11,440 | $3,520 | $640 | $720 | $33,738 | $29,989 |
| | $640 | $2,720 | $15,000 | $1,640 | |
| | $8,000 | $720 | $2,720 | | |
| $11,440 | $12,160 | $4,080 | $18,440 | $35,378 | $29,989 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming single tax filing status with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 31 - Table (a) presents estimates of Mr. Luster's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 31 - Table (b) presents an adjustment to the back pay award to compensate Mr. Luster for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Luster's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Luster's total loss is estimated to be $205,205.

| Mitigating Earnings Notes for Lardez Luster | | |
|---|---|---|
| 2011 Earnings | | |
| Estimated based on $11/hr*40 hours/wk*6 months (See EEOC 26th Response) | | |
| $11,440 | | |
| 2012 Earnings | | |
| Estimated based on $11/hr*40 hours/wk*2 months (See EEOC 26th Response) | | |
| $3,520 | | |
| Estimated based on $8/hr*40hrs/wk*2 weeks (See EEOC 26th Response) | | |
| $640 | | |
| If estimated based on $9/hr*40hrs/wk * 6 months (See EEOC 26th Response) | | |
| $9,360 | BUT use EEOC estimate from deposition of $8000 | |
| 2013 Earnings | | |
| Estimated based on $8/hr*40hrs/wk*2 weeks (See EEOC 26th Response) | | |
| $640 | | |
| Estimated based on $8.50/hr*40hrs/wk*2 months (See EEOC 26th Response) | | |
| $2,720 | | |
| Estimated from Masterson Staffing $720 (See EEOC 26th Response) | | |
| 2014 Earnings | | |
| Estimated based on $8.50/hr*40hrs/wk*2 months (See EEOC 26th Response) | | |
| $2,720 | | |
| Estimated from Masterson Staffing $720 (See EEOC 26th Response) | | |
| Estimated from Aerotek $15,000 (See EEOC 26th Response) | | |
| 2015 Earnings | | |
| Fabcon Precast LLC 2015 W-2 $33,738.06 | | |
| Estimated from Aerotek $1,640 (See EEOC 26th Response) | | |
| 2016 Earnings | | |
| $21648 are estimated from 1/1/2016 to 8/22/2016 based 2015 earnings from | | |
| from Fabcon Precast LLC | | |
| assuming that he is re-hired at the company after being laid off in the winter | | |
| because the company doesn't operate in the winter | | |
| 1/1/2016 | 11/21/2016 | 0.88888889 |

| Mitigating Fringe Benefits Notes for Lardez Luster | |
|---|---|
| Retirement benefits | |
| 2011 | - no benefits reported |
| 2012 | - no benefits reported |
| 2013 | - no benefits reported |
| 2014 | - no benefits reported |
| 2015 | - assume 401(k) contribution equal to Amsted contribution rate |
| 2016 | - assume 401(k) contribution equal to Amsted contribution rate |
| Health benefits | |
| 2011 | - no benefits reported |
| 2012 | - no benefits reported |
| 2013 | - no benefits reported |
| 2014 | - no benefits reported |
| 2015 | - assume value of benefit equal to value of benefit from Amsted |
| 2016 | - assume value of benefit equal to value of benefit from Amsted |

| | |
|---|---|
| Claimant: | Lardez Luster |
| Date of Offer of Employment: | February 9, 2011 |

Supplemental Exhibit 31 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| February 23, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.86 | $42,431 | $11,440 | $0 | $0 | $30,991 | 1.1757 | $36,436 |
| | 2012 | $50,654 | $4,493 | $2,070 | $57,217 | 1.00 | $57,217 | $12,160 | $0 | $0 | $45,057 | 1.1382 | $51,285 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $4,080 | $0 | $0 | $10,451 | 1.1020 | $11,517 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $18,440 | $0 | $0 | $27,556 | 1.0669 | $29,399 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $33,738 | $2,024 | $5,657 | $27,321 | 1.0330 | $28,223 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $29,989 | $1,799 | $5,256 | $24,286 | 1.0000 | $24,286 |
| *Total:* | | $262,747 | $30,753 | $11,577 | $305,077 | 5.74 | $290,247 | $109,847 | $3,824 | $10,913 | $165,662 | | **$181,145** |

| | |
|---|---|
| *Estimated Back Pay* | **$181,145** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$24,060** |
| ***Total Award*** | **$205,205** |

Supplemental Exhibit 31 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| February 23, 2011 | 2011 | $39,151 | $4,023 | $2,212 | $11,440 | $194 | $646 |
| | 2012 | $50,654 | $6,256 | $2,862 | $12,160 | $241 | $687 |
| | 2013 | $8,864 | $0 | $678 | $4,080 | $0 | $312 |
| | 2014 | $38,442 | $3,790 | $2,941 | $18,440 | $829 | $1,411 |
| | 2015 | $59,513 | $8,097 | $4,553 | $33,738 | $3,054 | $2,581 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $211,135 | $49,788 | $10,184 |
| *Total:* | | $249,525 | $28,575 | $17,293 | $290,993 | $54,106 | $15,821 |
| | | Estimated Total Tax Liability | | $17,293 | Estimated Total Tax Liability | | $15,821 |
| | | | | $28,575 | | | $54,106 |
| | | | | $45,868 | | | $69,927 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $69,927 |
| *Tax Liability on Projected Earnings* | -$45,868 |
| ***Estimated Net Difference in Tax Liability*** | **$24,060** |

**Second Supplemental Exhibit 32. Justin Lynch - Individual Claimant Losses**

Mr. Lynch was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 33. Kenneth Manning - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2015 W-2 Statement from Golden Triangle Concrete Co. (EEOC-Amsted 07009)
- 2015 W-2 Statement from MJ Resurrection Inc. (EEOC-Amsted 07010)
- 2015 W-2 Statement from United Rentals Inc. (EEOC-Amsted 07011)
- 2015 W-2 Statement from Breckenridge Material Co. (EEOC-Amsted 07012)
- 2015 W-2 Statement from USP Holland Inc. (EEOC-Amsted 07013)
- 2015 W-2 Statement Staffing Solutions Southwest (EEOC-Amsted 07014)
- Employment records (EEOC-Amsted 011482-011505)
- Benefit enrollment plan (EEOC-Amsted 011506-011516)
- Subpoena of employment records (EEOC-Amsted 011517-011520)
- 2012 W-2 statement from Midwest Parts and Equipment Co. (EEOC-Amsted 011520)
- Payment detail listing 2014 (EEOC-Amsted 011521-011528)
- 2013 W-2 statement from KMGP Services Company Inc. (EEOC-Amsted 011529)
- 2014 W-2 statement from KMGP Services Company Inc. (EEOC-Amsted 011530)
- Email of employment history (EEOC-Amsted 011531-011533)
- Employment records (EEOC-Amsted 011534-011536)
- Employment records (EEOC-Amsted 011537-011538)
- Employment records (EEOC-Amsted 011539-011540)
- Employment records (EEOC-Amsted 011541)
- Subpoena of employment records (EEOC-Amsted 011542-011552)
- Employment records (EEOC-Amsted 011553-011583)
- Subpoena of employment records (EEOC-Amsted 011584-011587)
- 2011 W-2 statement from Hogan Personnel LLC (EEOC-Amsted 11884-11885)
- Employment records (EEOC-Amsted 011886-011895)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Manning's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| | | $44,105 | $2,523 | $5,761 | $3,364 |
| $85 | $9,670 | $2,984 | $1,057 | $4,497 | |
| $1,274 | $4,524 | $8,320 | $35,040 | $310 | |
| $1,350 | $3,173 | | $3,351 | $3,795 | |
| | | | | $5,441 | |
| | $1,350 | | | $25,932 | |
| $2,709 | $18,717 | $55,409 | $41,970 | $45,736 | $3,364 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*

A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*

Records indicate that Mr. Manning's tax filing status from 2011-2014 was head of household with 4 exemptions, and single with 4 exemptions in 2015. For the purpose of this report, the difference in tax liability resulting from an award of back pay is calculated using the reported status for years 2011-2015, and assuming the same status in 2016 as in 2015 with household income equal to Mr. Manning's estimated earnings.

*Estimate of Loss*

Supplemental Exhibit 33 - Table (a) presents estimates of Mr. Manning's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 33 - Table (b) presents an adjustment to the back pay award to compensate Mr. Manning for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Manning's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Manning's total loss is estimated to be $216,883.

| Mitigating Earnings Notes for Kenneth Manning | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| | Hogan Personnel 2011 W-2 $85 | | |
| | Adecco USA 2011 W-2 $1274 | | |
| | TEE & E Trucking $1350 (See EEOC 2: Range $1300-$1400 per year) | | |
| 2012 Earnings | | | |
| | TEE & E Trucking $1350 (See EEOC Summary: Range $1300-$1400 per year) | | |
| | MidWest Systems 2012 W-2$9670 | | |
| | Alliance Inc. 2012 W-2 $4524 | | |
| | Hodges Trucking Co. 2012 W-2 $3,173 | | |
| 2013 Earnings | | | |
| | Hodges Trucking Co. 2013 W-2 $44,105 | | |
| | Quality Construction 2013 W-2 $2,984 | | |
| | KMGP Services Co 2013 W-2 $8320 | | |
| 2014 Earnings | | | |
| | Stericycle 2014 W-2 $1056.72 | | |
| | KMGP Services Co 2014 W-2 $2,522.96 | | |
| | St. Louis City Water Department 2014 W-2 $3,350.86 | | |
| | United Rentals 2014 W-2 $35,039.94 | | |
| 2015 Earnings | | | |
| | United Rentals 2015 W-2 $5,760.85 | | |
| | USF Holland, Inc. 2015 W-2 $4,496.62 | | |
| | Golden Triangle Concrete 2015 W-2 $309.76 | | |
| | MJ Resurrection Inc. 2015 W-2 $3,795.01 | | |
| | Breckenridge Material Co. 2015 W-2 $25,932.34 | | |
| | Staffing Solutions 2015 W-2 $5,441.25 | | |
| 2016 Earnings | | | |
| | Employed at Breckenridge Material | | |
| | Estimated Earnings April 2016-Present $1700-$2000 (See EEOC Summary) | | |
| | Estimated Earnings 1/1/2016 - 6/27/2016 | | |
| | 1850 | | |
| | Annualized for date of trial | | |
| | 1/1/2016 | 6/27/2016 | 0.48888889 |
| | 1/1/2016 | 11/21/2016 | 0.88888889 |

| Mitigating Fringe Benefits Notes for Kenneth Manning | | | |
|---|---|---|---|
| Retirement Benefits | | | |
| 2011-2016 | -no benefits reported | | |
| | | | |
| Health Benefits | | | |
| 2011 | -no benefits reported | | |
| 2012 | -benefits available with Hodges Trucking for partial year | | |
| | 10/1/2012 | 12/31/2012 | 0.25 |
| | -assume value of benefit equal to value of Amsted benefit | | |
| 2013 | -benefits available with Hodges Trucking for partial year | | |
| | 1/1/2013 | 10/1/2013 | 0.75 |
| | -assume value of benefit equal to value of Amsted benefit | | |
| 2014 | -benefits available with United Rentals for partial year | | |
| | 2/1/2014 | 12/31/2014 | 0.91666667 |
| | -assume value of benefit equal to value of Amsted benefit | | |
| 2015 | -benefits available with United Rentals for partial year | | |
| | 1/1/2015 | 2/28/2015 | 0.15833333 |
| | -assume value of benefit equal to value of Amsted benefit | | |
| 2016 | none reported | | |

| | |
|---|---|
| Claimant: | Kenneth Manning |
| Date of Offer of Employment: | April 6, 2011 |

Supplemental Exhibit 33- Table (a) — Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| April 20, 2011 | 2011 | $45,761 | $10,431 | $0 | $56,192 | 0.70 | $39,178 | $2,709 | $0 | $0 | $36,469 | 1.1757 | $42,876 |
| | 2012 | $50,654 | $12,395 | $1,669 | $64,718 | 1.00 | $64,718 | $18,717 | $0 | $3,099 | $42,902 | 1.1382 | $48,832 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $55,409 | $0 | $10,930 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $41,970 | $0 | $15,459 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $45,736 | $0 | $2,673 | $31,556 | 1.0330 | $32,597 |
| November 21, 2016 | 2016 | $59,513 | $10,278 | $3,571 | $73,362 | 0.89 | $65,210 | $3,364 | $0 | $0 | $61,847 | 1.0000 | $61,847 |
| *Total:* | | $262,747 | $81,422 | $11,176 | $355,345 | 5.59 | $330,180 | $167,905 | $0 | $32,160 | $172,774 | | **$186,153** |

| | |
|---|---|
| *Estimated Back Pay* | **$186,153** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$30,730** |
| ***Total Award*** | **$216,883** |

Supplemental Exhibit 33 - Table (b) — Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| April 20, 2011 | 2011 | $31,906 | $861 | $1,803 | $2,709 | $0 | $153 |
| | 2012 | $50,654 | $3,393 | $2,862 | $18,717 | $0 | $1,058 |
| | 2013 | $8,864 | $0 | $678 | $8,865 | $0 | $678 |
| | 2014 | $38,442 | $1,384 | $2,941 | $38,442 | $1,384 | $2,941 |
| | 2015 | $59,513 | $5,121 | $4,553 | $45,736 | $3,054 | $3,499 |
| November 21, 2016 | 2016 | $52,900 | $4,096 | $4,047 | $189,516 | $39,801 | $9,901 |
| *Total:* | | $242,279 | $14,855 | $16,883 | $303,985 | $44,239 | $18,229 |
| | | Estimated Total Tax Liability | | $16,883 | Estimated Total Tax Liability | | $18,229 |
| | | | | $14,855 | | | $44,239 |
| | | | | $31,738 | | | $62,468 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $62,468 |
| *Tax Liability on Projected Earnings* | -$31,738 |
| ***Estimated Net Difference in Tax Liability*** | **$30,730** |

**Second Supplemental Exhibit 34. James Marquardt - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2009 W-2 Statement from American TV of Madison (EEOC-Amsted 07408)
- 2009 W-2 Statement from Cord Moving and Storage (EEOC-Amsted 07409)
- Employment records/check history report (EEOC-Amsted 012417-012419)
- Employment records (EEOC-Amsted 012420-012425)
- Employment records (EEOC-Amsted 012452-012458)
- Employment records (EEOC-Amsted 012459-012481)
- 2014 W-2 statement from Kiel Center Partners LP (EEOC-Amsted 012462)
- Employment records (EEOC-Amsted 012482-012483)
- Subpoena of employment records (EEOC-Amsted 012614-012617)
- Employment records (EEOC-Amsted 012618-012623)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Marquardt's mitigating earnings over the back pay period:

| Summary of Earnings Per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $4,718 | $14,478 | $22,891 | $31,012 | $21,894 | $36,444 |
| $29,022 | $17,438 | $205 | $475 | $913 | |
| | $17,400 | $6,676 | $1,144 | $360 | |
| | | $582 | $64 | $14,718 | |
| | | $432 | | | |
| | | $10,195 | | | |
| $33,740 | $49,316 | $40,981 | $32,696 | $37,885 | $36,444 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Marquardt's tax filing status in 2011 was married filing jointly with 3 exemptions, married filing jointly with 4 exemptions in 2012 and 2013, and married filing jointly with 1 exemption in 2015. Based on this information, the difference in tax liability resulting from an award of back pay is calculated using these filing statuses for each year of the back pay period, and assuming married filing jointly with 1 exemption in 2014 and 2016, with household income in these years equal to Mr. Marquardt's income plus the average of spousal income for years it is available.

*Estimate of Loss*
Supplemental Exhibit 34 - Table (a) presents estimates of Mr. Marquardt's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 34 - Table (b) presents an adjustment to the back pay award to compensate Mr. Marquardt for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Marquardt's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Marquardt's total loss is estimated to be $72,268.

| Mitigating Earnings Notes for James Marquardt |
|---|
| 2011 Earnings |
| Ultimate Acquisition Partners 2011 W-2 $4717.90 |
| Benoist Brothers Supply 2011 W-2 $29021.90 |
| 2012 Earnings |
| Neuse Management 2012 W-2 $17,437.66 |
| Benoist Brothers Supply 2012 W-2 $17,399.58 |
| Gregg Appliance, Inc. 2012 W-2 $14,478.46 |
| 2013 Earnings |
| Roth Staffing Co. LP 2013 W-2 $205.63 |
| The Blue Owl Production LLC 2013 W-2 $6675.61 |
| Conference Technologies, Inc. 2013 W-2 $10,194.99 |
| Above All Personnel 2013 W-2 $432.44 |
| Human Resource Staffing 2013 W-2 $582.00 |
| Neuse Management 2013 W-2 $22,891 |
| 2014 Earnings |
| Conference Technologies, Inc. 2014 W-2 $31,012.37 |
| St. Louis Air Express, Inc. 2014 W-2 $1144 |
| Kiel Center Partners, LP 2014 W-2 $64.31 |
| Live Nation Worldwide 2014 W-2 $475.29 |
| 2015 Earnings |
| St. Louis Air Express, Inc. 2015 W-2 $913.06 |
| Windsor Crossing Community Church 2015 W-2 $360 |
| Stifel Financial Corp. 2015 W-2 $14717.6 |
| Conference Technologies, Inc. 2015 W-2 $21,894.45 |
| 2016 Earnings |
| 2016 earnings are estimated to be $41,000 per year (See EEOC Summary) |
| Annualized for the date of trial |
| 1/1/2016 11/21/2016 0.88888889 |
| Estimated 2016 Earnings |
| 41000 |

## Mitigating Fringe Benefits Notes for James Marquardt

Retirement Benefits

2011 - no benefits reported
2012 - EEOC 26th Responses suggest offered but did not participate through 6/30/2012
-assume same value as value of Amsted benefit for the relevant period
1/1/2012 6/30/2012 0.497222222
- no benefits reported for 7/1/2012 to 12/31/2012
2013 - 401(k) offered with Conference Technologies for period:
8/19/2013 12/31/2013 0.366666667
- assume same contribution rate as Amsted rate
2014 - 401(k) offered with Conference Technologies
- assume same contribution rate as Amsted rate
2015 - 401(k) offered with Conference Technologies for period:
1/1/2015 8/21/2015 0.638888889
- assume same contribution rate as Amsted rate 0.991666667
- 401(k) offered with Stifel Financial for period:
8/24/2015 12/31/2015 0.352777778
- assume same contribution rate as Amsted rate
2016 - 401(k) offered with Stifel Financial for period:
- assume same contribution rate as Amsted rate

Health Benefits

2011 -had health insurance for a short time during back pay period
3/15/2011 4/30/2011 0.125
- assume benefit value equals value of benefit from Amsted for this period

2012 -EEOC 26th Responses suggest offered but did not participate through 6/30/2012
-assume no loss of health insurance for this period
- benefit available for the period:
7/23/2012 10/27/2012 0.261111111
-assume value equal to value of Amsted benefit for this period
2013 - benefit available for the period:
8/19/2013 12/31/2013 0.366666667
-assume value equal to value of Amsted benefit for this period
2014 - benefit available for the year
-assume value equal to value of Amsted benefit for this period
2015 - benefit available for the following portions of the year 1/1/2015
8/21/2015 0.638888889
1/1/2015 8/21/2015 0.638888889 8/24/2015 12/31/2015 0.352777778
8/24/2015 12/31/2015 0.352777778
-assume value equal to value of Amsted benefit for this period
2016 -assume value equal to value of Amsted benefit for this period

Claimant: James Marquardt
Date of Offer of Employment: March 1, 2011

Supplemental Exhibit 34 - Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 15, 2011 | 2011 | $45,761 | $10,431 | $0 | $56,192 | 0.79 | $44,641 | $33,740 | $0 | $1,304 | $9,598 | 1.1757 | $11,284 |
| | 2012 | $50,654 | $12,395 | $656 | $63,705 | 1.00 | $63,705 | $49,316 | $2,466 | $3,236 | $8,687 | 1.1382 | $9,887 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $40,981 | $2,049 | $5,343 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $11,569 | $1,922 | $51,933 | 1.00 | $51,933 | $32,696 | $1,635 | $11,569 | $6,033 | 1.0669 | $6,437 |
| | 2015 | $59,513 | $11,428 | $3,571 | $74,512 | 1.00 | $74,512 | $37,885 | $2,197 | $11,333 | $23,097 | 1.0330 | $23,859 |
| November 21, 2016 | 2016 | $59,513 | $11,921 | $3,571 | $75,005 | 0.89 | $66,671 | $36,444 | $1,822 | $10,596 | $17,808 | 1.0000 | $17,808 |
| *Total:* | | $262,747 | $72,317 | $10,162 | $345,226 | 5.68 | $325,342 | $231,062 | $10,169 | $43,382 | $65,223 | | **$69,275** |

| | |
|---|---|
| *Estimated Back Pay* | **$69,275** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$2,992** |
| ***Total Award*** | **$72,268** |

Supplemental Exhibit 34 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 15, 2011 | 2011 | $36,355 | $3,229 | $2,054 | $33,740 | $2,916 | $1,906 |
| | 2012 | $50,654 | $4,714 | $2,862 | $49,316 | $4,546 | $2,786 |
| | 2013 | $8,864 | $258 | $678 | $8,864 | $258 | $678 |
| | 2014 | $38,442 | $3,963 | $2,941 | $32,696 | $3,237 | $2,501 |
| | 2015 | $59,513 | $6,813 | $4,553 | $37,885 | $3,860 | $2,898 |
| November 21, 2016 | 2016 | $52,900 | $5,830 | $4,047 | $105,720 | $11,570 | $7,777.53 |
| *Total:* | | $246,728 | $24,808 | $17,135 | $268,220 | $26,387 | $18,548 |
| | | Estimated Total Tax Liability | | $17,135 | Estimated Total Tax Liability | | $18,548 |
| | | | | $24,808 | | | $26,387 |
| | | | | $41,942 | | | $44,935 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $44,935 |
| *Tax Liability on Projected Earnings* | -$41,942 |
| ***Estimated Net Difference in Tax Liability*** | **$2,992** |

Note: Mr. Marquardt's income in 2013 was higher than projected earnings from Amsted, therefore this year is not included in the calculation of tax liability

**Second Supplemental Exhibit 35. Robert McCartney - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2012 1099-G Tax Form (EEOC-Amsted 06974)
- 2012 1099-R Tax Form (EE0C-Amsted 07054-07055)
- 2012 W-2 Statement form Fertile-Lawn Inc. (EEOC-Amsted 06974)
- 2013 Tax Return (EEOC-Amsted 07056-07059)
- 2013 1099-G Tax Form (EEOC-Amsted 07061-07062)
- 2013 W-2 Statement from Fertile-Lawn (EEOC-Amsted 07060)
- 2014 W-2 Statement from Fertile-Lawn (EEOC-Amsted 07068)
- 2014 Tax Return (EEOC-Amsted 07063-07067)
- 2014 1099-G Tax Form (EEOC-Amsted 07069)
- 2014 1099-INT Tax Form (EEOC-Amsted 07070-07071)
- 2015 W-2 Statement from Precision Contracting Inc. (EEOC-Amsted 06973)
- 2015 W-2 Statement from Fertile-Lawn Inc. (EEOC-Amsted 06973)
- 2016 Earnings statement from Precision Contracting Inc. (EEOC-Amsted 06972)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. McCartney's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $4,000 | $12,268 | $15,167 | $17,784 | $668<br>$24,612 | $30,082 |
| $4,000 | $12,268 | $15,167 | $17,784 | $25,280 | $30,082 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
Mr. McCartney did not report receipt of fringe benefits with any employer, therefore, the value of his mitigating fringe benefits is assumed to be $0 for each year of the back pay period.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming Mr. McCartney's tax filing status for all years of the back pay period is single with one exemption and standard deductions.

*Estimate of Loss*
Supplemental Exhibit 35 - Table (a) presents estimates of Mr. McCartney's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 35 - Table (b) presents an adjustment to the back pay award to compensate Mr. McCartney for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. McCartney's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. McCartney's total loss is estimated to be $228,552.

| Mitigating Earnings Notes for Robert McCartney |
|---|
| 2011 Earnings |
| Estimated to be $4000 for both 2011 and 2012 from RPM Drywall |
| (See Damages Questionnaire and EEOC Summary) |
| 2012 Earnings |
| Fertil-Lawn Inc. 2012 W-2 $12,2667.64 |
| 2013 Earnings |
| Fertil-Lawn Inc. 2013 W-2 $15,167 |
| 2014 Earnings |
| Fertil-Lawn, Inc. 2014 W-2 $17,784 |
| |
| 2015 Earnings |
| Precision Contracting, Inc. 2015 W-2 $24,612.27 |
| Fertil-Lawn 2015 W-2 $667.63 |
| 2016 Earnings |
| Estimated based on earnings through 3/25/2016 |
| Precision Contracting, Inc. paystub through 3/25/2016 |
| 1/1/2016 3/25/2016 0.23333333 |
| 1/1/2016 11/21/2016 0.88888889 |
| |
| YTD Earnings 3/25/2016 |
| 7896.5 |

| | |
|---|---|
| Claimant: | Robert McCartney |
| Date of Offer of Employment: | February 28, 2011 |

Supplemental Exhibit 35- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 14, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.80 | $39,538 | $4,000 | $0 | $0 | $35,538 | 1.1757 | $41,781 |
| | 2012 | $50,654 | $4,493 | $1,922 | $57,069 | 1.00 | $57,069 | $12,268 | $0 | $0 | $44,801 | 1.1382 | $50,994 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $15,167 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $17,784 | $0 | $0 | $28,212 | 1.0669 | $30,099 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $25,280 | $0 | $0 | $43,461 | 1.0330 | $44,895 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $30,082 | $0 | $0 | $31,249 | 1.0000 | $31,249 |
| *Total:* | | $262,747 | $30,753 | $11,429 | $304,929 | 5.69 | $287,206 | $104,580 | $0 | $0 | $183,261 | | **$199,018** |

| | |
|---|---|
| *Estimated Back Pay* | **$199,018** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$28,534** |
| ***Total Award*** | **$227,553** |

Supplemental Exhibit 35 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 14, 2011 | 2011 | $36,482 | $3,622 | $2,061 | $4,000 | $0 | $226 |
| | 2012 | $50,654 | $6,256 | $2,862 | $12,268 | $252 | $693 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $17,784 | $763 | $1,360 |
| | 2015 | $59,513 | $8,097 | $4,553 | $25,280 | $1,786 | $1,934 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $229,100 | $55,717 | $10,440 |
| *Total:* | | $246,855 | $28,174 | $17,142 | $297,296 | $58,518 | $15,332 |
| | | Estimated Total Tax Liability | | $17,142 | Estimated Total Tax Liability | | $15,332 |
| | | | | $28,174 | | | $58,518 |
| | | | | $45,316 | | | $73,850 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $73,850 |
| *Tax Liability on Projected Earnings* | -$45,316 |
| ***Estimated Net Difference in Tax Liability*** | **$28,534** |

Note: Mr. McCartney's income in year 2013 was higher than projected earnings from Amsted therefore this year are not included in the calculation of tax liability.

**Second Supplemental Exhibit 36. Ryan McKellar - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2015 W-2 Statement from Lincoln Industrial Inc. (EEOC-Amsted 07015)
- 2016 Earnings Statement from Lincoln Industrial Inc. (EEOC-Amsted 07016)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. McKellar's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $535 | $37,623 | $1,890 | $42,107 | $48,316 | $39,670 |
| $2,554 | | $22,475 | | | |
| $24,388 | | | | | |
| $27,477 | $37,623 | $24,365 | $42,107 | $48,316 | $39,670 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. McKellar's tax filing status in 2011-2014 was married filing jointly with three exemptions. The difference in tax liability resulting from an award of back pay is calculated assuming this filing status for all years of the back pay period, and assuming household income equals only Mr. McKellar's estimated income.

*Estimate of Loss*
Supplemental Exhibit 36 - Table (a) presents estimates of Mr. McKellar's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 36 - Table (b) presents an adjustment to the back pay award to compensate Mr. McKellar for his expected increased tax liability assuming an

award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. McKellar's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. McKellar's total loss is estimated to be $51,823.

| Mitigating Earning Notes for Ryan McKellar | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| | Kelly Services 2011 W-2 $2,554 | | |
| | Lincoln Industrial USA 2011 W-2 $24,388 | | |
| | Adecco USA, Inc. 2011 W-2 $535.00 | | |
| 2012 Earnings | | | |
| | Lincoln Industrial USA 2012 W-2 $37,623 | | |
| 2013 Earnings | | | |
| | 2013 Tax Transcript W-2 Earnings $24,308 | | |
| | Kelly Services 2013 W-2 $1,890 | | |
| | Lincoln Industrial, Inc. 2013 W-2 $22,475 | | |
| 2014 Earnings | | | |
| | Lincoln Industrial, Inc. 2014 W-2 $42,107 | | |
| 2015 Earnings | | | |
| | Lincoln Industrial, Inc. 2015 W-2 $48,316.39 | | |
| 2016 Earnings | | | |
| | Lincoln Industrial, Inc. paystub period ending 4/3/2016 | | |
| | Annualize earnings through date of trial | | |
| | 1/1/2016 | 4/3/2016 | 0.25555556 |
| | 1/1/2016 | 11/21/2016 | 0.88888889 |
| | | | |
| | Partial Year Earnings | | |
| | 11405.22 | | |

| Mitigating Fringe Benefits Notes for Ryan McKellar | |
| --- | --- |
| Retirement Benefits | |
| 2011-2016 | employer provided pension and 401(k) benefits for all periods<br>assume no loss |
| | |
| Health Benefits | |
| 2011-2016 | employer provided health benefits for all periods<br>assume no loss |

Claimant: Ryan McKellar
Date of Offer of Employment: February 25, 2011

Supplemental Exhibit 36- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 11, 2011 | 2011 | $45,761 | $10,431 | - | $45,761 | 0.81 | $36,863 | $27,477 | - | - | $9,386 | 1.1757 | $11,035 |
| | 2012 | $50,654 | $12,395 | - | $50,654 | 1.00 | $50,654 | $37,623 | - | - | $13,031 | 1.1382 | $14,832 |
| | 2013 | $8,864 | $14,573 | - | $8,864 | 1.00 | $8,864 | $24,365 | - | - | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | - | $38,442 | 1.00 | $38,442 | $42,107 | - | - | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $16,881 | - | $59,513 | 1.00 | $59,513 | $48,316 | - | - | $11,197 | 1.0330 | $11,566 |
| November 21, 2016 | 2016 | $59,513 | $17,611 | - | $59,513 | 0.89 | $52,900 | $39,670 | - | - | $13,230 | 1.0000 | $13,230 |
| *Total:* | | $262,747 | $88,755 | $0 | $262,747 | 5.69 | $247,236 | $219,559 | $0 | $0 | $46,844 | | **$50,663** |

| | |
|---|---|
| *Estimated Back Pay* | **$50,663** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$5,477** |
| *Total Award* | **$56,140** |

Supplemental Exhibit 36 - Table Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 11, 2011 | 2011 | $36,863 | $1,416 | $2,083 | $27,477 | $478 | $1,552 |
| | 2012 | $50,654 | $3,233 | $2,862 | $37,623 | $1,432 | $2,126 |
| | 2013 | $8,864 | $0 | $678 | $24,365 | $47 | $1,864 |
| | 2014 | $38,442 | $1,419 | $2,941 | $42,107 | $1,786 | $3,221 |
| | 2015 | $59,513 | $4,314 | $4,553 | $48,316 | $2,635 | $3,696 |
| November 21, 2016 | 2016 | $52,900 | $1,344 | $4,047 | $90,334 | $8,910 | $6,618 |
| *Total:* | | $247,236 | $11,726 | $17,163 | $270,222 | $15,288 | $19,078 |
| | | Estimated Total Tax Liability | | $17,163 | Estimated Total Tax Liability | | $19,078 |
| | | | | $11,726 | | | $15,288 |
| | | | | $28,889 | | | $34,366 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $34,366 |
| *Tax Liability on Projected Earnings* | -$28,889 |
| ***Estimated Net Difference in Tax Liability*** | **$5,477** |

**Second Supplemental Exhibit 37. James Miller - Individual Claimant Losses**

Mr. Miller was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 38. Ramiro Munoz - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2011 W-2 Statement from MW Recycling LLC (EEOC-Amsted 07450)
- 2011 W-2 Statement from Lewis and Clark Marine Inc. (EEOC-Amsted 07451)
- 2011 2099-G Tax Form (EEOC-Amsted 07451)
- 2012 Tax Return statement (EEOC-Amsted 07452-07455)
- 2012 W-2 Statement from MW Recycling LLC (EEOC-Amsted 07458)
- 2012 W-2 Statement from Koosharem LLC (EEOC-Amsted 07459)
- 2012 1099-G Tax Form (EEOC-Amsted 07460)
- 2013 Tax Return Transcript (EEOC-Amsted 07464-07469)
- 2013 W-2 Statement from Mayco Industries Inc. (EEOC-Amsted 07472)
- 2013 1099-G Tax Form (EEOC-Amsted 07473)
- 2014 Tax Return Transcript (EEOC-Amsted 07476-07479)
- 2014 W-2 Statement from Becker Iron and Metal Inc. (EEOC-Amsted 07482)
- 2014 W-2 Statement from Mayco Industries Inc. (EEOC-Amsted 07483)
- 2014 1099-G Tax Form (EEOC-Amsted 07484)
- 2014 1099-INT Tax Form (EEOC-Amsted 07484)
- Employment records (EEOC-Amsted 012484-012485)
- Email of employment history (EEOC-Amsted 012486)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Munoz's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $14,587 | $23,747 | $33,356 | $7,227 | $24,354 | $16,990 |
| $17,099 | $686 | | $14,829 | | |
| $31,686 | $24,433 | $33,356 | $22,056 | $24,354 | $16,990 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming single filing status with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 38 - Table (a) presents estimates of Mr. Munoz's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 38 - Table (b) presents an adjustment to the back pay award to compensate Mr. Munoz for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Munoz's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Munoz's total loss is estimated to be $154,241.

| Mitigating Earnings Notes for Ramiro Munoz | | | | |
|---|---|---|---|---|
| 2011 Earnings | | | | |
| | MW Recycling 2011 W-2 $14,587 | | | |
| | Lewis and Clark Marine 2011 W-2 $17,099 | | | |
| 2012 Earnings | | | | |
| | MW Recycling 2012 W-2 $23,747.38 | | | |
| | Real Time Staffing Services 2012 W-2 $685.75 | | | |
| 2013 Earnings | | | | |
| | Mayco 2013 W-2 $33,356.48 | | | |
| 2014 Earnings | | | | |
| | Mayco 2014 W-2 $7,226.71 | | | |
| | Becker Iron and Metal, Inc. 2014 W-2 $14,829.17 | | | |
| 2015 Earnings | | | | |
| | Becker Iron and Metal, Inc. 2015 W-2 $24,353.66 | | | |
| 2016 Earnings | | | | |
| | Estimated based on paystub from Village of Fairmont City through 3/15/2016 | | | |
| | | 1/1/2016 | 3/15/2016 | 0.205555556 |
| | | 1/1/2016 | 11/21/2016 | 0.888888889 |
| | | | | |
| | YTD Earnings | | | |
| | | 3928.88 | | |

| Mitigating Fringe Benefits Notes for Ramiro Munoz | | | | |
|---|---|---|---|---|
| Retirement Benefits | | | | |
| 2011 | does not recall - assume none | | | |
| 2012 | none reported | | | |
| 2013 | none reported | | | |
| 2014 | none reported | | | |
| 2015 | none reported | | | |
| 2016 | pension - assume benefit equal to value of Amsted 401(k) | | | |
| | | | | |
| Health Benefits | | | | |
| 2011 | does not recall - assume none for the period: | | | |
| | | 1/1/2011 | 6/30/2011 | 0.5 |
| | benefits with MW Recycling for the period: | | | |
| | | 7/1/2011 | 12/31/2011 | 0.833333333 |
| 2012 | benefits with MW Recycling for the period: | | | |
| | | 1/1/2012 | 10/31/2012 | 0.975 |
| 2013 | benefits with Mayco for the period: | | | |
| | | 1/10/2013 | 12/31/2013 | 0.416666667 |
| 2014 | benefits with Mayco for the period: | | | |
| | | 1/1/2014 | 5/31/2014 | 0.416666667 |
| 2015 | none reported | | | |
| 2016 | assume value of employer provided benefit equal to Amsted benefit | | | |

| | |
|---|---|
| Claimant: | Ramiro Munoz |
| Date of Offer of Employment: | March 9, 2011 |

Supplemental Exhibit 38- Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 23, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.77 | $38,298 | $31,686 | $0 | $3,195 | $3,417 | 1.1757 | $4,018 |
| | 2012 | $50,654 | $4,493 | $1,859 | $57,006 | 1.00 | $57,006 | $24,433 | $0 | $4,381 | $28,192 | 1.1382 | $32,089 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $33,356 | $0 | $2,177 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $22,056 | $0 | $2,347 | $21,594 | 1.0669 | $23,038 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $24,354 | $0 | $0 | $44,387 | 1.0330 | $45,852 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $16,990 | $3,571 | $5,256 | $35,514 | 1.0000 | $35,514 |
| *Total:* | | $262,747 | $30,753 | $11,366 | $304,866 | 5.66 | $285,903 | $152,875 | $3,571 | $17,355 | $133,104 | | **$140,510** |

| | |
|---|---|
| *Estimated Back Pay* | **$140,510** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$13,730** |
| ***Total Award*** | **$154,241** |

Supplemental Exhibit 38 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 23, 2011 | 2011 | $35,338 | $3,451 | $1,997 | $31,686 | $2,903 | $1,790 |
| | 2012 | $50,654 | $6,256 | $2,862 | $24,433 | $1,767 | $1,380 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $22,056 | $1,332 | $1,687 |
| | 2015 | $59,513 | $8,097 | $4,553 | $24,354 | $1,647 | $1,863 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $157,500 | $34,239 | $9,523 |
| *Total:* | | $245,711 | $28,003 | $17,077 | $268,893 | $41,888 | $16,923 |
| | | Estimated Total Tax Liability | | $17,077 | Estimated Total Tax Liability | | $16,923 |
| | | | | $28,003 | | | $41,888 |
| | | | | $45,080 | | | $58,811 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $58,811 |
| *Tax Liability on Projected Earnings* | -$45,080 |
| ***Estimated Net Difference in Tax Liability*** | **$13,730** |

*Note: Mr Munoz's income in 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 39. John Offerman - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2009 W-2 Statement from Beelman Truck Co. (EEOC-Amsted 07410)
- 2010 1099-G Tax Form (EEOC-Amsted 07411)
- 2015 W-2 Statement from Rollet Bros. Trucking (EEOC-Amsted 07486)
- List of medical insurance and work history from 2005 to 2012 (EEOC-Amsted 07412-07413)
- Employment records (EEOC-Amsted 011626-011628)
- Subpoena of employment records (EEOC-Amsted 012426-012451)
- 2014 W-2 statement from Live Nation Worldwide Inc. (EEOC-Amsted 012432)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016. No adjustment has been made for any possible period of time out of the labor force, as was also assumed in the first supplemental report.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Offerman's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $8,120<br>$2,800 | $17,783 | $31,965 | $39,243 | $48,945 | $43,507 |
| $10,920 | $17,783 | $31,965 | $39,243 | $48,945 | $43,507 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Offerman's tax filing status in 2012-2014 was married filing jointly with two exemptions. The difference in tax liability resulting from an award of back pay is calculated assuming this filing status for all years of the back pay period, and assuming household income equals Mr. Offerman's estimated income.

*Estimate of Loss*
Supplemental Exhibit 39 - Table (a) presents estimates of Mr. Offerman's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 39 - Table (b) presents an adjustment to the back pay award to compensate Mr. Offerman for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Offerman's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Offerman's total loss is estimated to be $129,705.

| Mitigating Earnings Notes for John Offerman |
|---|
| 2011 Earnings |
| Hunter Contracting 2011 W-2 $8120 (Note: this information is |
| from the EEOC Summary because of a redacting |
| problem with document EEOC-Amsted 04678) |
| Seven Springs Fish Farm $100/day, 2 days per week, |
| 3-4 months (See EEOC Summary) |
| Estimated Earnings = $100/day*2 days/wk * 3.5 months (14 weeks) |
| 2012 Earnings |
| Rollet Brothers Trucking 2012 W-2 $17,783 |
| 2013 Earnings |
| Rollet Brothers Trucking 2013 W-2 $31,965.00 |
| 2014 Earnings |
| Rollet Brothers Trucking 2014 W-2 $39,243 |
| 2015 Earnings |
| Rollet Brothers Trucking 2015 W-2 $48,945.12 |
| 2016 Earnings |
| Earnings information for 2016 is not available |
| Assumed to equal 2015 earnings annualized to date of trial |
| 1/1/2016 11/21/2016 0.888888889 |
| 2015 Earnings 48945.12 |

| Mitigating Fringe Benefits Notes for John Offerman | | | | |
|---|---|---|---|---|
| Retirement Benefits | | | | |
| 2011-2016 | No employer provided benefits have been reported | | | |
| | | | | |
| Health Benefits | | | | |
| 2011 | No employer provided benefits have been reported | | | |
| 2012 | No employer provided benefits have been reported for the period: | | | |
| | | 1/1/2012 | 4/30/2012 | 0.330555556 |
| | Employer provided benefits available for the period: | | | |
| | | 5/1/2012 | 12/31/2012 | 0.666666667 |
| 2013-2016 | Employer provided benefits available | | | |

| | |
|---|---|
| Claimant: | John Offerman |
| Date of Offer of Employment: | February 14, 2011 |

Supplemental Exhibit 39- Table (a) — Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Projected Earnings and Benefits: Lost Health Benefits | Projected Earnings and Benefits: Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| February 28, 2011 | 2011 | $45,761 | $7,368 | $0 | $53,129 | 0.84 | $44,422 | $8,120 | $0 | $0 | $36,302 | 1.1757 | $42,679 |
| | 2012 | $50,654 | $8,680 | $2,020 | $61,354 | 1.00 | $61,354 | $17,783 | $0 | $5,787 | $37,785 | 1.1382 | $43,008 |
| | 2013 | $8,864 | $10,135 | $443 | $19,442 | 1.00 | $19,442 | $31,965 | $0 | $10,135 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $11,569 | $1,922 | $51,933 | 1.00 | $51,933 | $39,243 | $0 | $11,569 | $1,121 | 1.0669 | $1,196 |
| | 2015 | $59,513 | $11,428 | $3,571 | $74,512 | 1.00 | $74,512 | $48,945 | $0 | $11,428 | $14,139 | 1.0330 | $14,605 |
| November 21, 2016 | 2016 | $59,513 | $11,921 | $3,571 | $75,005 | 0.89 | $66,671 | $43,507 | $0 | $10,596 | $12,568 | 1.0000 | $12,568 |
| *Total:* | | $262,747 | $61,101 | $11,527 | $335,375 | 5.73 | $318,334 | $189,563 | $0 | $49,515 | $101,914 | | **$114,056** |

| | |
|---|---|
| *Estimated Back Pay* | **$114,056** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$15,649** |
| ***Total Award*** | **$129,705** |

Supplemental Exhibit 39 - Table (b) — Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Projected Earnings per Portion of Year: Estimated Income Tax Liability | Projected Earnings per Portion of Year: Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Mitigating Earnings & Award per Portion of Year: Estimated Income Tax Liability | Mitigating Earnings & Award per Portion of Year: Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| February 28, 2011 | 2011 | $38,261 | $2,039 | $2,162 | $8,120 | $0 | $459 |
| | 2012 | $50,654 | $3,803 | $2,862 | $17,783 | $0 | $1,005 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $1,814 | $2,941 | $39,243 | $1,934 | $3,002 |
| | 2015 | $59,513 | $4,914 | $4,553 | $48,945 | $3,329 | $3,744 |
| November 21, 2016 | 2016 | $52,900 | $3,903 | $4,047 | $157,563 | $25,758 | $9,456 |
| *Total:* | | $248,635 | $16,473 | $17,242 | $280,518 | $31,021 | $18,344 |
| | | Estimated Total Tax Liability | | $17,242 | Estimated Total Tax Liability | | $18,344 |
| | | | | $16,473 | | | $31,021 |
| | | | | $33,715 | | | $49,365 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $49,365 |
| *Tax Liability on Projected Earnings* | -$33,715 |
| ***Estimated Net Difference in Tax Liability*** | **$15,649** |

Note: Mr. Offerman's income in 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability

**Second Supplemental Exhibit 40. Trevor Patt - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2015 W-2 Statement from USIC Locating Services LLC (EEOC-Amsted 07019)
- 2015 1099-G Tax Form (EEOC-Amsted 07018)
- 2016 Earnings statement from The Wilkins Group Inc. (EEOC-Amsted 07017)
- Employment earnings summaries (EEOC-Amsted 012518-012520)
- 2012 W-2 statement from Munie Co. (EEOC-Amsted 012625)
- 2013 W-2 statement from Munie Co. (EEOC-Amsted 012626)
- Employment records (EEOC-Amsted 012624-012628)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Patt's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $3,407 | | $11,663 | $23,109 | $29,756 | $46,203 |
| $2,981 | $3,349 | $9,207 | $2,360 | | |
| $15,064 | $12,266 | $211 | | | |
| | $8,495 | $220 | | | |
| $21,452 | $24,110 | $21,301 | $25,469 | $29,756 | $46,203 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Patt's tax filing status in 2011-2014 was single with one exemption. The difference in tax liability resulting from an award of back pay is calculated assuming this filing status for all years of the back pay period.

*Estimate of Loss*

Supplemental Exhibit 40 - Table (a) presents estimates of Mr. Patt's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 40 - Table (b) presents an adjustment to the back pay award to compensate Mr. Patt for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Patt's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Patt's total loss is estimated to be $115,895.

| Mitigating Earnings Notes for Trevor Patt | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| | J-K Companies 2011 W-2 $3407 | | |
| | Schmidt and Son, Inc. $2981.00 | | |
| | Fox Creek Golf Club 2011 W-2 $15,064 | | |
| 2012 Earnings | | | |
| | Schmidt & Son, Inc. 2012 W-2 $3,349 | | |
| | Munie Co 2012 W-2 $8,495 | | |
| | Fox Creek Golf Club 2012 W-2 $12,266 | | |
| 2013 Earnings | | | |
| | J K Companies, Inc 2013 W2 $220 | | |
| | Munie Co. 2013 W-2 $9207 | | |
| | Fox Creek Golf Club 2013 W-2 $ 11,663 | | |
| | Dorsey Tree Service, Inc. 2013 W-2 $211 | | |
| 2014 Earnings | | | |
| | USIC Locating Services, LLC 2014 W-2 $23,109 | | |
| | Fox Creek Golf Club 2014 W-2 $2,360 | | |
| 2015 Earnings | | | |
| | USIC Locating Services, LLC 2015 W-2 $29,756.15 | | |
| 2016 Earnings | | | |
| | Assumed to equal 2016 earnings annualized to date of trial | | |
| | Based on paystub from The Wilkins Group period ending 2/22/2016 | | |
| | 1/1/2016 | 2/22/2016 | 0.141666667 |
| | 1/1/2016 | 11/21/2016 | 0.888888889 |
| | | | |
| | 2016 YTD Earnings | | |
| | 7363.6 | | |

| Mitigating Fringe Benefits for Trevor Patt | | | | |
|---|---|---|---|---|
| Retirement Benefits | | | | |
| 2011 | No employer provided benefits reported | | | |
| 2012 | No employer provided benefits reported | | | |
| 2013 | No employer provided benefits reported | | | |
| 2014 | Benefit offered with USIC Locating Services for period: | | | |
| | 4/1/2014 | 12/31/2014 | | 0.75 |
| | assume contribution rate equal to Amsted rate | | | |
| 2015 | Benefit offered with USIC Locating Services for period: | | | |
| | 1/1/2015 | 10/30/2015 | | 0.830555556 |
| | assume contribution rate equal to Amsted rate | | | |
| 2016 | No employer provided benefits reported | | | |
| | | | | |
| Health Benefits | | | | |
| 2011 | No employer provided benefits reported | | | |
| 2012 | No employer provided benefits reported | | | |
| 2013 | No employer provided benefits reported | | | |
| 2014 | Benefit offered with USIC Locating services for period: | | | |
| | 4/1/2014 | 12/31/2014 | | 0.75 |
| | Assume equal to value of Amsted benefit | | | |
| 2015 | Benefit offered with USIC Locating services for period: | | | |
| | 1/1/2015 | 10/30/2015 | | 0.830555556 |
| | Assume equal to value of Amsted benefit | | | |
| 2016 | No employer provided benefits reported | | | |

| | |
|---|---|
| Claimant: | Trevor Patt |
| Date of Offer of Employment: | July 11, 2011 |

Supplemental Exhibit 40- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| July 25, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.43 | $21,491 | $21,452 | $0 | $0 | $39 | 1.1757 | $46 |
| | 2012 | $50,654 | $4,493 | $1,000 | $56,147 | 1.00 | $56,147 | $24,110 | $0 | $0 | $32,037 | 1.1382 | $36,466 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $21,301 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $25,469 | $955 | $4,224 | $15,348 | 1.0669 | $16,374 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $29,756 | $1,483 | $4,698 | $32,803 | 1.0330 | $33,886 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $46,203 | $0 | $0 | $15,127 | 1.0000 | $15,127 |
| *Total:* | | $262,747 | $30,753 | $10,507 | $304,007 | 5.32 | $268,237 | $168,291 | $2,438 | $8,922 | $95,355 | | **$101,900** |

| | |
|---|---|
| *Estimated Back Pay* | **$101,900** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$13,995** |
| ***Total Award*** | **$115,895** |

Supplemental Exhibit 40 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| July 25, 2011 | 2011 | $19,830 | $1,125 | $1,120 | $21,452 | $1,368 | $1,212 |
| | 2012 | $50,654 | $6,256 | $2,862 | $24,110 | $1,719 | $1,362 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $3,790 | $2,941 | $25,469 | $1,844 | $1,948 |
| | 2015 | $59,513 | $8,097 | $4,553 | $29,756 | $2,457 | $2,276 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $148,103 | $31,608 | $9,400 |
| *Total:* | | $230,203 | $25,677 | $16,201 | $257,754 | $38,996 | $16,877 |
| | | Estimated Total Tax Liability | | $16,201 | Estimated Total Tax Liability | | $16,877 |
| | | | | $25,677 | | | $38,996 |
| | | | | $41,878 | | | $55,873 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $55,873 |
| *Tax Liability on Projected Earnings* | -$41,878 |
| ***Estimated Net Difference in Tax Liability*** | **$13,995** |

*Note: Mr Patt's income in 2013 was higher than projected earnings from Amsted therefore this year is not included in the calculation of tax liability.

**Second Supplemental Exhibit 41. Aaron Rives (deceased) - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding this claimant has been received as of the date of this second supplemental report.

*Back Pay period*
Because Mr. Rives died June 29, 2012, it was not necessary to amend the end of the back pay period for the new date of trial in this supplemental report.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings and fringe benefits over the back pay period*
No earnings information for the back pay period has been provided for Mr. Rives. As in the initial report, I have assumed that Mr. Rives had no mitigating earnings or fringe benefits over the relevant back pay period.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming single filing status with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 41 - Table (a) presents estimates of Mr. Rives's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 41 - Table (b) presents an adjustment to the back pay award to compensate Mr. Rives for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Rives's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Rives's total loss is estimated to be $87,278.

Claimant: Aaron Rives (deceased)
Date of Offer of Employment: March 2, 2011

Supplemental Exhibit 41- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 16, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.79 | $39,263 | $0 | $0 | $0 | $39,263 | 1.1757 | $46,160 |
| June 29, 2012 | 2012 | $50,654 | $4,493 | $1,908 | $57,055 | 0.49 | $28,210 | $0 | $0 | $0 | $28,210 | 1.1382 | $32,110 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0330 | $0 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $11,415 | $304,915 | 1.29 | $67,473 | $0 | $0 | $0 | $67,473 | | **$78,270** |

| | |
|---|---|
| *Estimated Back Pay* | **$78,270** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$9,008** |
| ***Total Award*** | **$87,278** |

Supplemental Exhibit 41 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 16, 2011 | 2011 | $36,227 | $3,584 | $2,047 | $0 | $0 | $0 |
| | 2012 | $25,046 | $1,859 | $1,415 | $0 | $0 | $0 |
| | 2013 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2014 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2015 | $0 | $0 | $0 | $0 | $0 | $0 |
| November 21, 2016 | 2016 | $0 | $0 | $0 | $78,270 | $12,751 | $5,162 |
| *Total:* | | $61,273 | $5,443 | $3,462 | $78,270 | $12,751 | $5,162 |
| | | Estimated Total Tax Liability | | $3,462 | Estimated Total Tax Liability | | $5,162 |
| | | | | $5,443 | | | $12,751 |
| | | | | $8,905 | | | $17,913 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $17,913 |
| *Tax Liability on Projected Earnings* | -$8,905 |
| ***Estimated Net Difference in Tax Liability*** | **$9,008** |

**Second Supplemental Exhibit 42. Michael Robinson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Employment records (EEOC-Amsted 011643-011723)
- Employment records (EEOC-Amsted 011724-011727)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Robinson's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $9,032 | $14,348 | $9,046 | $12,008 | $4,567 | $36,126 |
| $9,032 | $14,348 | $9,046 | $12,008 | $4,567 | $36,126 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Robinson's tax filing status in 2011 and 2013 was head of household with two exemptions, and in 2012 and 2014 was single with one exemption. For the purpose of this report, the difference in tax liability resulting from an award of back pay is calculated using these filing statuses and assuming tax filing status of single with one exemption for 2015 and 2106.

*Estimate of Loss*
Supplemental Exhibit 42 - Table (a) presents estimates of Mr. Robinson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 42 - Table (b) presents an adjustment to the back pay award to compensate Mr. Robinson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Robinson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Robinson's total loss is estimated to be $223,791.

| Mitigating Earnings Notes for Michael Robinson | | | | |
|---|---|---|---|---|
| 2011 Earnings | | | | |
| | W-2 Earnings from 2011 IRS Form 1040 $9032 | | | |
| 2012 Earnings | | | | |
| | W-2 Earnings from 2012 IRS Form 1040 $14,348 | | | |
| 2013 Earnings | | | | |
| | W-2 Earnings from 2013 IRS Form 1040 $9046 | | | |
| 2014 Earnings | | | | |
| | W-2 Earnings from 2014 IRS Form 1040 $12,008 | | | |
| 2015 Earnings | | | | |
| | City of Webster Groves 2015 W-2 $4,566.90 | | | |
| 2016 Earnings | | | | |
| | Estimated Earnings Based on City of Webster Groves Paystub through 1/22/2016 | | | |
| | | 1/1/2016 | 1/22/2016 | 0.058333 |
| | | 1/1/2016 | 11/21/2016 | 0.888889 |
| | 2016 YTD Earnings | | | |
| | | 2370.8 | | |

## Mitigating Fringe Benefits Notes for Michael Robinson

Retirement Benefits

| | |
|---|---|
| 2011 | Do not have period of employment |
| | Assume 401(k) contribution rate equal to Amsted contribution rate for earnings with Lumiere |
| 2012 | Assume contribution rate equal to Amsted contribution rate for earnings with Haas TCM |
| 2013 | No employer provided benefits reported |
| 2014 | Assume contribution rate equal to Amsted contribution rate for earnings with Chestnut Health |
| 2015 | Offered retirement benefits beginning 2/2015 |
| | Assume value of benefit equal value of Amsted 401(k) contribution for period: |
| | 2/1/2015 to 12/31/2015 |
| 2016 | Assume value of benefit equal value of Amsted 401(k) contribution |

Health Benefits

| | |
|---|---|
| 2011 | Do not have period of employment |
| | Assume value equals value of Amsted benefit for all of 2011 back pay period |
| 2012 | EEOC Summary indicated benefit with employer for employment for 6 months - |
| | Assume value of benefit equal to Amsted benefit for .5 of a year |
| | 1/1/2012 to 7/1/2012 |
| 2013 | No employer provided benefits reported |
| 2014 | EEOC Summary indicated employment for 9 months |
| | Assume value of benefit equal to Amsted benefit for .75 of a year |
| | 1/1/2014 to 10/1/2014 |
| 2015 | Offered benefits beginning 2/2015, assume value equals value of Amsted benefit |
| | Assume value of benefit equal value of Amsted benefit for period: |
| | 2/1/2015 to 12/31/2015 |
| 2016 | Assume value of benefit equals value of Amsted benefit |

| | |
|---|---|
| Claimant: | Michael Robinson |
| Date of Offer of Employment: | April 6, 2011 |

Supplemental Exhibit 42- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| April 20, 2011 | 2011 | $45,761 | $10,431 | $0 | $56,192 | 0.70 | $39,178 | $9,032 | $0 | $7,273 | $22,874 | 1.1757 | $26,892 |
| | 2012 | $50,654 | $4,493 | $1,669 | $56,816 | 1.00 | $56,816 | $14,348 | $717 | $2,247 | $39,504 | 1.1382 | $44,964 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $9,046 | $0 | $0 | $14,834 | 1.1020 | $16,347 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $12,008 | $600 | $4,224 | $29,164 | 1.0669 | $31,114 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $4,567 | $251 | $5,186 | $58,737 | 1.0330 | $60,676 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,331 | $36,126 | $2,168 | $5,256 | $17,781 | 1.0000 | $17,781 |
| *Total:* | | $262,747 | $46,699 | $11,176 | $320,622 | 5.59 | $295,942 | $85,127 | $3,737 | $24,185 | $182,893 | | **$197,774** |

| | |
|---|---|
| *Estimated Back Pay* | **$197,774** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$26,017** |
| ***Total Award*** | **$223,791** |

Supplemental Exhibit 42 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| April 20, 2011 | 2011 | $31,906 | $1,793 | $1,803 | $9,032 | $0 | $510 |
| | 2012 | $50,654 | $6,256 | $2,862 | $14,348 | $460 | $811 |
| | 2013 | $8,864 | $0 | $678 | $9,046 | $0 | $692 |
| | 2014 | $38,442 | $3,790 | $2,941 | $12,008 | $186 | $919 |
| | 2015 | $59,513 | $8,097 | $4,553 | $4,567 | $0 | $349 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $233,900 | $54,056 | $11,262 |
| *Total:* | | $242,279 | $26,345 | $16,883 | $282,901 | $54,702 | $14,543 |
| | | Estimated Total Tax Liability | | $16,883 | Estimated Total Tax Liability | | $14,543 |
| | | | | $26,345 | | | $54,702 |
| | | | | $43,228 | | | $69,245 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $69,245 |
| *Tax Liability on Projected Earnings* | -$43,228 |
| ***Estimated Net Difference in Tax Liability*** | **$26,017** |

**Second Supplemental Exhibit 43. Steven Rommerskirchen - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
No additional information regarding this claimant has been received as of the date of this second supplemental report.

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Rommerskirchen's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| | | | $1,214 | $49,908 | $42,478 |
| $0 | $0 | $0 | $1,214 | $49,908 | $42,478 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming single tax filing status with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 43 - Table (a) presents estimates of Mr. Rommerskirchen's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 43 - Table (b) presents an adjustment to the back pay award to compensate Mr. Rommerskirchen for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Rommerskirchen's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Rommerskirchen's total loss is estimated to be $228,730.

## Mitigating Earnings Notes for Steven Rommerskirchen

2011 Earnings

No information available

2012 Earnings

No information available

2013 Earnings

No information available

2014 Earnings

Cannot Confirm - Based on EEOC Summary

2015 Earnings

Cooper B-Line Inc.2015 W-2 $42,715.56

Eaton paystub through 12/31/2015 $49,907.68

2016 Earnings

Estimated based on paystubs from Eaton through 2/28/2016

| | | |
|---|---|---|
| 1/1/2016 | 2/28/2016 | 0.158333333 |
| 1/1/2016 | 11/21/2016 | 0.888888889 |

2016 YTD Earnings

7566.48

| Mitigating Fringe Benefits Notes for Steven Rommerskirchen | | | | |
|---|---|---|---|---|
| Retirement benefits | | | | |
| | 2011-2015 | | | |
| | 2011 | No employer provided benefits reported | | |
| | 2012 | No employer provided benefits reported | | |
| | 2013 | No employer provided benefits reported | | |
| | 2014 | Employer provided benefits may have begun 11/2014 | | |
| | | 11/1/2014 | 12/31/2014 | 0.166666667 |
| | | Assume 401(k) contribution rate equal to Amsted rate | | |
| | 2015 | Assume 401(k) contribution rate equal to Amsted rate | | |
| | 2016 | Assume 401(k) contribution rate equal to Amsted rate | | |
| | | | | |
| Health benefits | | | | |
| | 2011 | No employer provided benefits reported | | |
| | 2012 | No employer provided benefits reported | | |
| | 2013 | No employer provided benefits reported | | |
| | 2014 | Employer provided benefits may have begun 11/2014 | | |
| | | 11/1/2014 | 12/31/2014 | 0.166666667 |
| | | Assume value of benefit equals value of Amsted benefit | | |
| | 2015 | Assume value of benefit equals value of Amsted benefit | | |
| | 2016 | Assume value of benefit equals value of Amsted benefit | | |

| | |
|---|---|
| Claimant: | Steven Rommerskirchen |
| Date of Offer of Employment: | March 3, 2011 |

Supplemental Exhibit 43- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 17, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.79 | $39,125 | $0 | $0 | $0 | $39,125 | 1.1757 | $45,998 |
| | 2012 | $50,654 | $4,493 | $1,901 | $57,048 | 1.00 | $57,048 | $0 | $0 | $0 | $57,048 | 1.1382 | $64,934 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $0 | $0 | $0 | $14,531 | 1.1020 | $16,013 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $1,214 | $10 | $939 | $43,833 | 1.0669 | $46,765 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $49,907 | $2,994 | $5,657 | $10,182 | 1.0330 | $10,518 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $42,478 | $2,549 | $5,256 | $11,048 | 1.0000 | $11,048 |
| *Total:* | | $262,747 | $30,753 | $11,408 | $304,908 | 5.68 | $286,771 | $93,599 | $5,553 | $11,852 | $175,767 | | **$195,276** |

| | |
|---|---|
| *Estimated Back Pay* | **$195,276** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$33,454** |
| ***Total Award*** | **$228,730** |

Supplemental Exhibit 43 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 17, 2011 | 2011 | $36,100 | $3,565 | $2,040 | $0 | $0 | $0 |
| | 2012 | $50,654 | $6,256 | $2,862 | $0 | $0 | $0 |
| | 2013 | $8,864 | $0 | $678 | $0 | $0 | $0 |
| | 2014 | $38,442 | $3,790 | $2,941 | $1,214 | $0 | $93 |
| | 2015 | $59,513 | $8,097 | $4,553 | $49,907 | $5,696 | $3,818 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $237,754 | $58,573 | $10,512 |
| *Total:* | | $246,474 | $28,117 | $17,120 | $288,875 | $64,269 | $14,422 |
| | | Estimated Total Tax Liability | | $17,120 | Estimated Total Tax Liability | | $14,422 |
| | | | | $28,117 | | | $64,269 |
| | | | | $45,237 | | | $78,691 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $78,691 |
| *Tax Liability on Projected Earnings* | -$45,237 |
| ***Estimated Net Difference in Tax Liability*** | **$33,454** |

**Second Supplemental Exhibit 44. Kevin Sanders - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2010 W-2 Statement from Heartland Human Care (EEOC-Amsted 07414)
- Subpoena of employment records (EEOC-Amsted 011588-011625)
- Employment records (EEOC-Amsted 011629-011632)
- Employment records (EEOC-Amsted 011633-011642)
- Subpoena of employment records (EEOC-Amsted 011728-011765)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Sander's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $0 | $0 | $2,335 | $23,422 | $2,225 | $16,178 |
| | | $1,218 | $124 | $3,547 | |
| | | $82 | | $196 | |
| | | $284 | | | |
| $1,800 | $1,800 | $1,800 | $1,800 | $900 | |
| $2,880 | $2,880 | $2,880 | $2,880 | $2,880 | $2,880 |
| $4,680 | $4,680 | $8,599 | $28,226 | $9,748 | $19,058 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
Mr. Sander's did not report receipt of fringe benefits with any employer, therefore, the value of his mitigating fringe benefits is assumed to be $0 for each year of the back pay period.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming single tax filing status with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*

Supplemental Exhibit 44 - Table (a) presents estimates of Mr. Sanders' yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 44 - Table (b) presents an adjustment to the back pay award to compensate Mr. Sanders for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Sanders' estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Sanders' total loss is estimated to be $265,355.

| Mitigating Earnings Notes for Kevin Sanders | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| Volunteer Firefighter: $75, 2 times per month (EEOC Summary) | | | |
| Lawn mowing: $80/day, 3 days/wk, for 12 weeks July - Sept (EEOC Summary) | | | |
| Unemployed (EEOC Summary Sheet) | | | |
| 2012 Earnings | | | |
| Volunteer Firefighter: $75, 2 times per month (EEOC Summary) | | | |
| Lawn mowing: $80/day, 3 days/wk, for 12 weeks July - Sept (EEOC Summary) | | | |
| Unemployed (EEOC Summary Sheet) | | | |
| 2013 Earnings | | | |
| Volunteer Firefighter: $75, 2 times per month (EEOC Summary) | | | |
| Lawn mowing: $80/day, 3 days/wk, for 12 weeks July - Sept (EEOC Summary) | | | |
| Unemployed January 2013 - November 2013 (EEOC Summary Sheet) | | | |
| Express Services, Inc. $284.00 | | | |
| Royal Living Center $2,334.71 | | | |
| St Louis Sports Service $1,218 (EEOC Summary Sheet) | | | |
| Staffing Concepts National, Inc. $82 (EEOC Summary Sheet) | | | |
| 2014 Earnings | | | |
| Volunteer Firefighter: $75, 2 times per month (EEOC Summary) | | | |
| Lawn mowing: $80/day, 3 days/wk, for 12 weeks July - Sept (EEOC Summary) | | | |
| Royal Living Center $23,422.20 | | | |
| Real Time Staffing $124 (EEOC Summary) | | | |
| Unemployed 12/2/2014-12/31/2014 | | | |
| 2015 Earnings | | | |
| Volunteer Firefighter: $75, 2 times per month through June 2015 (EEOC Summary) | | | |
| Lawn mowing: $80/day, 3 days/wk, for 12 weeks July - Sept (EEOC Summary) | | | |
| Unemployed 1/1/2015-10/2015 (EEOC Summary) | | | |
| Extra Help, Inc. 2015 W-2 $195.75 *Note: may be $199.57 from Professional Transportation referred to on EEOC Summary) | | | |
| Cypress Media LLC 2015 W-2 $3,547.23 | | | |
| Staffing Solutions Southwest 2015 W-2 $2,224.75 | | | |
| 2016 Earnings | | | |
| Lawn mowing: $80/day, 3 days/wk, for 12 weeks July - Sept (EEOC Summary) | | | |
| Estimated $350/wk 01/1/2016-date of trial (EEOC Summary) | | | |
| | 1/1/2016 | 11/21/2016 | 0.88888889 |
| Estimated Annual Earnings | | | |
| | 18200 | | |

| | |
|---|---|
| Claimant: | Kevin Sanders |
| Date of Offer of Employment: | February 17, 2011 |

**Supplemental Exhibit 44- Table (a)** — **Estimated Back Pay**

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 3, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.83 | $41,054 | $4,680 | $0 | $0 | $36,374 | 1.1757 | $42,764 |
| | 2012 | $50,654 | $4,493 | $1,999 | $57,146 | 1.00 | $57,146 | $4,680 | $0 | $0 | $52,466 | 1.1382 | $59,719 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $8,599 | $0 | $0 | $5,932 | 1.1020 | $6,537 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $28,226 | $0 | $0 | $17,770 | 1.0669 | $18,958 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $9,748 | $0 | $0 | $58,993 | 1.0330 | $60,940 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $19,058 | $0 | $0 | $42,273 | 1.0000 | $42,273 |
| *Total:* | | $262,747 | $30,753 | $11,506 | $305,006 | 5.72 | $288,799 | $74,990 | $0 | $0 | $213,808 | | **$231,191** |

| | |
|---|---|
| *Estimated Back Pay* | **$231,191** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$34,164** |
| ***Total Award*** | **$265,355** |

**Supplemental Exhibit 44 - Table (b)** — **Estimated Difference in Tax Liability**

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 3, 2011 | 2011 | $37,880 | $3,832 | $2,140 | $4,680 | $0 | $264 |
| | 2012 | $50,654 | $6,256 | $2,862 | $4,680 | $0 | $264 |
| | 2013 | $8,864 | $0 | $678 | $8,599 | $0 | $658 |
| | 2014 | $38,442 | $3,790 | $2,941 | $28,226 | $2,258 | $2,159 |
| | 2015 | $59,513 | $8,097 | $4,553 | $9,748 | $0 | $746 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $250,249 | $62,696 | $10,724 |
| *Total:* | | $248,253 | $28,384 | $17,221 | $306,181 | $64,954 | $14,815 |

| | | | |
|---|---|---|---|
| Estimated Total Tax Liability | $17,221 | Estimated Total Tax Liability | $14,815 |
| | $28,384 | | $64,954 |
| | $45,605 | | $79,769 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $79,769 |
| *Tax Liability on Projected Earnings* | -$45,605 |
| ***Estimated Net Difference in Tax Liability*** | **$34,164** |

**Second Supplemental Exhibit 45. Joseph Smith - Individual Claimant Losses**

Mr. Smith was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 46. Dwight Snelson - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Email of employment history (EEOC-Amsted 011766-011767)
- Subpoena of employment records (EEOC-Amsted 011768-011774)
- Subpoena of employment records (EEOC-Amsted 011775-011781)
- Compensation detail 2014/employment records (EEOC-Amsted 011782-011784)
- Employment records (EEOC-Amsted 011785-011790)
- Employment records (011791-011796)
- Subpoena of employment records (EEOC-Amsted 011797-011819)
- Employment records (EEOC-Amsted 011896-011901)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Snelson's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $16,426 | $10,490 | $20,300 | $19,234 | $33,858 | $31,054 |
| | $1,276 | $2,299 | $7 | | |
| | $2,150 | | $1,344 | | |
| | $211 | | $5,202 | | |
| | $11,313 | | | | |
| $16,426 | | | | | |
| -$3,285 | | | | | |
| $13,141 | $25,439 | $22,599 | $25,787 | $33,858 | $31,054 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Snelson's tax filing status was single with one exemption in 2011, head of household with 4 exemptions in 2012 and 2013, and head of household with 3 exemptions in 2014. The difference in tax liability resulting from an award of back pay is calculated using these filing statuses for each year of the back pay period, and assuming head of household filing status with 3 exemptions in 2015 and 2016, with household income equal to Mr. Snelson's estimated earnings.

*Estimate of Loss*
Supplemental Exhibit 46 - Table (a) presents estimates of Mr. Snelson's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 46 - Table (b) presents an adjustment to the back pay award to compensate Mr. Snelson for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Snelson's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Snelson's total loss is estimated to be $227,576.

| Mitigating Earnings Notes for Dwight Snelson | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| | $16,426 W-2 income (2011 Form 1040) | | |
| | included in this is earnings from Luxottica (EEOC Summary) | | |
| | W-2 income adjusted for start of loss period (3/14/2011) | | |
| 2012 Earnings | | | |
| | Prairie Farms Dairy 2012 W-2 $210.53 | | |
| | Express Services, Inc. 2012 W-2 $2,149.71 | | |
| | Triad Manufacturing, Inc. 2012 W-2 $11,312.75 | | |
| | Westaff USA, Inc. 2012 W-2 $10,489.99 | | |
| | Jost Chemical, Co. 2012 W-2 $1,276 | | |
| 2013 Earnings | | | |
| | Triad Manufacturing, Inc. 2013 W-2 $20,229.96 | | |
| | Trilla-St. Louis Corporation 2013 W-2 $2298.75 | | |
| 2014 Earnings | | | |
| | Kelly Services, Inc. 2014 W-2 $7.35 | | |
| | Roth Staffing Companies, LP 2014 W-2 $1,344 | | |
| | Lincoln Industrial, Inc. 2014 W-2 $19,234.03 | | |
| | CR Metal Products, Inc. 2014 W-2 $5,201.98 | | |
| 2015 Earnings | | | |
| | Lincoln Industrial, Inc. 2015 W-2 $33,857.8 | | |
| 2016 Earnings | | | |
| | Based on Lincoln Industrial Corp Paystub for period ending 03/27/2016 | | |
| | 1/1/2016 | 3/27/2016 | 0.238888889 |
| | 1/1/2016 | 11/21/2016 | 0.888888889 |
| | | | |
| | YTD Earnings (3/27/2016) = Gross Earnings - Retro Pay Adj = $8,474.65-128.80 | | |
| | | | |
| | 8345.85 | | |
| | (Note: Retro Pay Adj is not included in YTD Earnings) | | |

| Mitigating Fringe Benefits Notes for Dwight Snelson | | | | | | |
|---|---|---|---|---|---|---|
| Retirement Benefits | | | | | | |
| | 2011 | Assume 401(kl) contribution rate equal to Amsted contribution rate for earnings with Luxottica | | | | |
| | 2012 | Assume 401(k) contribution rate equal to Amsted Contribution rate for earnings with Jost | | | | |
| | 2013 | No employer provided benefits reported | | | | |
| | 2014-2016 | Assume 401(k) contribution rate equal to Amsted Contribution rate for earnings with Lincoln Industrial | | | | |
| Health Benefits | | | | | | |
| | 2011 | Benefit available with employment with Luxottica | | | | |
| | | Assume value of health insurance benefits equal to Amsted benefit for period: | | | | |
| - | | | 5/18/2011 | 7/23/2011 | 0.180555556 | |
| | 2012 | Benefit available with employment with Jost Chemical Co. | | | | |
| - | | Assume value of health insurance benefits equal to Amsted benefit for period: | | | | |
| - | | | 1/30/2012 | 2/14/2012 | 0.038888889 | |
| - | | Benefit available with employment with Triad Manufacturing | | | | 0.455556 |
| - | | Assume value of health insurance benefits equal to Amsted benefit for period: | | | | |
| - | | | 8/1/2012 | 12/31/2012 | 0.416666667 | |
| | 2013 | Benefit available with employment with Triad Manufacturing | | | | |
| - | | Assume value of health insurance benefits equal to Amsted benefit for period: | | | | |
| - | | | 1/1/2013 | 10/30/2013 | 0.830555556 | |
| | 2014 | Benefit available with employment with CR Metal Products | | | | |
| | | Assume value of health insurance benefits equal to Amsted benefit for period: | | | | |
| | | | 2/17/2014 | 3/7/2014 | 0.055555556 | |
| | | Benefit available with employment with Lincoln Industrial Inc. | | | | 0.863889 |
| | | Assume value of health insurance benefits equal to Amsted benefit for period: | | | | |
| | | | 3/10/2014 | 12/31/2014 | 0.808333333 | |
| | 2015 | Assume value of health insurance benefits equal to Amsted benefit | | | | |
| | 2016 | Assume value of health insurance benefits equal to Amsted benefit | | | | |

| | |
|---|---|
| Claimant: | Dwight Snelson |
| Date of Offer of Employment: | February 28, 2011 |

**Supplemental Exhibit 46- Table (a)** Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 14, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.80 | $39,538 | $13,141 | $0 | $692 | $26,397 | 1.1757 | $31,035 |
| | 2012 | $50,654 | $12,395 | $1,922 | $64,971 | 1.00 | $64,971 | $25,439 | $64 | $5,647 | $39,468 | 1.1382 | $44,924 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $22,599 | $0 | $12,104 | $1,281 | 1.1020 | $1,412 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $25,787 | $962 | $14,569 | $30,479 | 1.0669 | $32,517 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $33,858 | $2,031 | $16,881 | $44,076 | 1.0330 | $45,530 |
| November 21, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.89 | $71,729 | $31,054 | $1,863 | $15,654 | $38,811 | 1.0000 | $38,811 |
| *Total:* | | $262,747 | $82,158 | $11,429 | $356,334 | 5.69 | $337,311 | $151,878 | $4,920 | $65,546 | $180,513 | | **$194,230** |

| | |
|---|---|
| *Estimated Back Pay* | **$194,230** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$11,966** |
| ***Total Award*** | **$206,196** |

**Supplemental Exhibit 46 - Table (b)** Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 14, 2011 | 2011 | $36,482 | $3,622 | $2,061 | $13,141 | $1,107 | $742 |
| | 2012 | $50,654 | $3,393 | $2,862 | $25,439 | $154 | $1,437 |
| | 2013 | $8,864 | $0 | $678 | $22,599 | $0 | $1,729 |
| | 2014 | $38,442 | $1,976 | $2,941 | $25,787 | $484 | $1,973 |
| | 2015 | $59,513 | $5,082 | $4,553 | $33,858 | $1,261 | $2,590 |
| November 21, 2016 | 2016 | $52,900 | $4,055 | $4,047 | $225,284 | $25,344 | $10,415 |
| *Total:* | | $246,855 | $18,128 | $17,142 | $346,107 | $28,350 | $18,886 |
| | | Estimated Total Tax Liability | | $17,142 | Estimated Total Tax Liability | | $18,886 |
| | | | | $18,128 | | | $28,350 |
| | | | | $35,270 | | | $47,236 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $47,236 |
| *Tax Liability on Projected Earnings* | -$35,270 |
| ***Estimated Net Difference in Tax Liability*** | **$11,966** |

**Second Supplemental Exhibit 47. Thomas Spring - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2015 W-2 Statement from Brock Industrial Services LLC (EEOC-Amsted 06975)
- 2015 W-2 Statement from Safway Services LLC (EEOC-Amsted 06976)
- 2015 W-2 Statement from Brand Energy Services LLC (EEOC-Amsted 06977)
- 2016 Earnings statement from Brock Industrial Services LLC (EEOC-Amsted 06978)
- Earnings history reports (EEOC-Amsted 012490-012498)
- Email regarding employment history (EEOC-Amsted 012499)
- Email regarding employment history (EEOC-Amsted 012500-012501)
- Employment records (EEOC-Amsted 012502-012517)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Spring's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $30,023 | $43,808 | $4,067 | $31,795 | $1,457<br>$21,112<br>$8,406 | $30,621 |
| $26,937 | $43,808 | $4,067 | $31,795 | $30,975 | $30,621 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming single filing status with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 47 - Table (a) presents estimates of Mr. Spring's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 47 - Table (b) presents an adjustment to the back pay award to compensate Mr. Spring for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Spring's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Spring's total loss is estimated to be $118,989.

| Mitigating Earnings Notes for Thomas Spring | | | |
|---|---|---|---|
| 2011 Earnings | | | |
| | Nelson Tree Service 2011 W-2 Transcript $30,023 | | |
| | Full-year earnings adjusted for start of back pay period | | |
| | 2/8/2011 | 12/31/2011 | 0.897222222 |
| 2012 Earnings | | | |
| | Nelson Tree Service 2012 W-2 Transcript $43,808 | | |
| 2013 Earnings | | | |
| | Brand Energy Services, LLC 2013 W-2 Transcript $4,067 | | |
| 2014 Earnings | | | |
| | Brand Energy Services, LLC 2014 W-2 Transcript $31,795 | | |
| 2015 Earnings | | | |
| | Brand Energy Services, LLC 2015 W-2 $1,457.21 | | |
| | Brock Industrial Services, LLC 2015 W-2 $21,112.37 | | |
| | Safeway Services, LLC 2015 W-2 $8,405.69 | | |
| 2016 Earnings | | | |
| | Estimated from Brock Industrial Services | | |
| | Paystub for period ending 3/27/2016 | | |
| | 1/1/2016 | 3/27/2016 | 0.238888889 |
| | 1/1/2016 | 11/21/2016 | 0.888888889 |
| | YTG Gross Earnings | | |
| | 8229.44 | | |

| Mitigating Fringe Benefits Notes for Thomas Spring | | | | |
|---|---|---|---|---|
| Retirement benefits | | | | |
| 2011 | Assume value of pension benefit equal to Amsted benefit | | | |
| 2012 | Assume value of pension benefit equal to Amsted benefit | | | |
| 2013 | No employer provided benefits reported | | | |
| 2014 | No employer provided benefits reported | | | |
| 2015 | No employer provided benefits reported | | | |
| 2016 | No employer provided benefits reported | | | |
| | | | | |
| Health benefits | | | | |
| 2011 | Assume value of benefit equals value of benefit from Amsted for period: | | | |
| | 2/22/2011 | 12/31/2011 | 0.858333333 | |
| 2012 | Assume value of benefit equals value of benefit from Amsted for period: | | | |
| | 1/1/2012 | 12/28/2012 | 0.991666667 | |
| 2013 | Assume value of benefit equals value of benefit from Amsted for period: | | | |
| | 10/29/2013 | 12/31/2013 | 0.172222222 | |
| 2014 | Assume value of benefit equals value of benefit from Amsted | | | |
| 2015 | Assume value of benefit equal value of benefit from Amsted for period: | | | |
| | 1/1/2015 | 4/30/2015 | 0.330555556 | |
| 2016 | Assume value of benefit equal to value of benefit from Amsted | | | |

| | |
|---|---|
| Claimant: | Thomas Spring |
| Date of Offer of Employment: | January 25, 2011 |

**Supplemental Exhibit 47- Table (a)** Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| February 8, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.90 | $44,498 | $26,937 | $0 | $3,856 | $13,704 | 1.1757 | $16,111 |
| | 2012 | $50,654 | $4,493 | $2,175 | $57,322 | 1.00 | $57,322 | $43,808 | $2,175 | $4,456 | $6,884 | 1.1382 | $7,835 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $4,067 | $0 | $900 | $9,565 | 1.1020 | $10,540 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $31,795 | $0 | $5,632 | $8,569 | 1.0669 | $9,142 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $30,975 | $0 | $1,870 | $35,896 | 1.0330 | $37,080 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $30,621 | $0 | $5,256 | $25,453 | 1.0000 | $25,453 |
| *Total:* | | $262,747 | $30,753 | $11,682 | $305,182 | 5.79 | $292,419 | $168,204 | $2,175 | $21,970 | $100,070 | | **$106,162** |

| | |
|---|---|
| *Estimated Back Pay* | **$106,162** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$12,827** |
| ***Total Award*** | **$118,989** |

**Supplemental Exhibit 47 - Table (b)** Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| February 8, 2011 | 2011 | $41,058 | $4,309 | $2,320 | $26,937 | $2,191 | $1,522 |
| | 2012 | $50,654 | $6,256 | $2,862 | $43,808 | $4,674 | $2,475 |
| | 2013 | $8,864 | $0 | $678 | $4,067 | $0 | $311 |
| | 2014 | $38,442 | $3,790 | $2,941 | $31,795 | $2,793 | $2,432 |
| | 2015 | $59,513 | $8,097 | $4,553 | $30,975 | $2,640 | $2,370 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $136,783 | $28,438 | $9,242 |
| *Total:* | | $251,431 | $28,861 | $17,400 | $274,366 | $40,736 | $18,352 |
| | | Estimated Total Tax Liability | | $17,400 | Estimated Total Tax Liability | | $18,352 |
| | | | | $28,861 | | | $40,736 |
| | | | | $46,261 | | | $59,088 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $59,088 |
| *Tax Liability on Projected Earnings* | -$46,261 |
| ***Estimated Net Difference in Tax Liability*** | **$12,827** |

**Second Supplemental Exhibit 48. Sirleon Stuckey - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- Subpoena of employment records (EEOC-Amsted 011820-011829)
- Earnings history reports (EEOC-Amsted 011830-011834)
- Employment records/check history report (EEOC-Amsted 011835-011844)
- Employment records (EEOC-Amsted 011845)
- Employment records (EEOC-Amsted 011846-011854)
- Employment records (EEOC-Amsted 011855)
- Employment records (EEOC-Amsted 011856)
- Employment records (EEOC-Amsted 011857)
- Earnings history report 2011 (EEOC-Amsted 011858)
- Earnings history report 2012 (EEOC-Amsted 011859-011860)
- Payment summary (EEOC-Amsted 011861)
- Employment records (EEOC-Amsted 11781-11782)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Stuckey's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $2,693 | $9,007 | $8,738 | $2,165 | $4,800 | $9,620 |
| $4,513 | | $2,052 | $722 | | $4,267 |
| $1,813 | | | | | |
| $9,019 | $9,007 | $10,790 | $2,887 | $4,800 | $13,887 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Stuckey's tax filing status for years 2011-2014 was single with one exemption. For the purpose of this report, the difference in tax liability resulting from an award of back pay is calculated assuming this filing status for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 48 - Table (a) presents estimates of Mr. Stuckey's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 48 - Table (b) presents an adjustment to the back pay award to compensate Mr. Stuckey for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Stuckey's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Stuckey's total loss is estimated to be $264,110.

Mitigating Earnings Notes for Sirleon Stuckey

2011 Earnings

St. Clair County 2011 W-2 Transcript $2,693

Wal-Mart Associates Inc. 2011 W-2 Transcript $1,813

Cort US Janitorial, Inc. 2011 W-2 Transcript $4,513

2012 Earnings

Wal-Mart Associates Inc. 2012 W-2 Transcript $9,007

2013 Earnings

Fastechnology Group, LLC 2013 W-2 Transcript $8,738

Aerotek 2013 W-2 Transcript $2,052

Note: Form 1098-T from Ranken Technical College indicates greater than or equal to half-time student

2014 Earnings

Illinois Central Truck Leasing, LLC 2014 W-2 Transcript $2,165.00

Department of the Army 2014 W-2 Transcript $722

Note: Form 1098-T from Ranken Technical College indicates greater than or equal to half-time student

2015 Earnings

Estimated from National Guard Approx Rate of Pay = $400/month (EEOC Summary)

2016 Earnings

Estimated from National Guard Approx Rate of Pay = $400/month (EEOC Summary)

| | | |
|---|---|---|
| 1/1/2016 | 11/21/2016 | 0.88888889 |

Estimated from WestRock Services, Inc. Paystub for period ending 3/27/2016 (YTD Hours 215.30)

| | | |
|---|---|---|
| 1/1/2016 | 3/27/2016 | 0.23888889 |
| 1/1/2016 | 11/21/2016 | 0.88888889 |

YTD Earnings

$2,585.40

| Mitigating Fringe Benefits Notes for Sirleon Stucky | |
|---|---|
| Retirement benefits | |
| 2011 | No employer provided benefits reported |
| 2012 | No employer provided benefits reported |
| 2013 | No employer provided benefits reported |
| 2014 | Eligible for pension benefits after 20 years with the National Guard |
| | Assume eligibility with benefit value equal to value of Amsted benefit |
| | Benefit assumed to begin with start date (approximately November 2014) |
| | 11/1/2014 12/31/2014 0.16666667 |
| 2015 | Assume eligibility for pension benefit with value equal to value of Amsted benefit |
| 2016 | Assume eligibility for pension benefit with value equal to value of Amsted benefit |
| | |
| Health benefits | |
| 2011 | No employer provided benefits reported |
| 2012 | No employer provided benefits reported |
| 2013 | No employer provided benefits reported |
| 2014 | Health benefit with the National Guard assumed equal in value to Amsted benefit |
| | Benefit assumed to begin with start date (approximately November 2014) |
| | 11/1/2014 12/31/2014 0.16666667 |
| 2015 | Health benefit with the National Guard assumed equal in value to Amsted benefit |
| 2016 | Health benefit with the National Guard assumed equal in value to Amsted benefit |

| | |
|---|---|
| Claimant: | Sirleon Stuckey |
| Date of Offer of Employment: | March 3, 2011 |

**Supplemental Exhibit 48- Table (a)** Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 17, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.79 | $39,125 | $9,019 | $0 | $0 | $30,106 | 1.1757 | $35,395 |
| | 2012 | $50,654 | $4,493 | $1,901 | $57,048 | 1.00 | $57,048 | $9,007 | $0 | $0 | $48,041 | 1.1382 | $54,682 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 1.00 | $14,531 | $10,790 | $0 | $0 | $3,741 | 1.1020 | $4,123 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 1.00 | $45,996 | $2,887 | $320 | $939 | $41,850 | 1.0669 | $44,649 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 1.00 | $68,741 | $4,800 | $3,571 | $5,657 | $54,713 | 1.0330 | $56,519 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.89 | $61,330 | $13,887 | $3,571 | $5,256 | $38,617 | 1.0000 | $38,617 |
| *Total:* | | $262,747 | $30,753 | $11,408 | $304,908 | 5.68 | $286,771 | $50,390 | $7,462 | $11,852 | $217,068 | | **$233,984** |

| | |
|---|---|
| *Estimated Back Pay* | **$233,984** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$30,126** |
| ***Total Award*** | **$264,110** |

**Supplemental Exhibit 48 - Table (b)** Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 17, 2011 | 2011 | $36,100 | $3,565 | $2,040 | $9,019 | $0 | $510 |
| | 2012 | $50,654 | $6,256 | $2,862 | $9,007 | $0 | $509 |
| | 2013 | $8,864 | $0 | $678 | $10,790 | $79 | $825 |
| | 2014 | $38,442 | $3,790 | $2,941 | $2,887 | $0 | $221 |
| | 2015 | $59,513 | $8,097 | $4,553 | $4,800 | $0 | $367 |
| November 21, 2016 | 2016 | $52,900 | $6,409 | $4,047 | $247,870 | $61,911 | $10,941 |
| *Total:* | | $246,474 | $28,117 | $17,120 | $284,373 | $61,990 | $13,373 |
| | | Estimated Total Tax Liability | | $17,120 | Estimated Total Tax Liability | | $13,373 |
| | | | | $28,117 | | | $61,990 |
| | | | | $45,237 | | | $75,363 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $75,363 |
| *Tax Liability on Projected Earnings* | -$45,237 |
| ***Estimated Net Difference in Tax Liability*** | **$30,126** |

**Second Supplemental Exhibit 49. Shaun Tarran - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2016 Earnings statement from Veolia Industrial Services (EEOC-Amsted 11739)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. Tarran's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $0 | $63,039 | $86,922 | $97,001 | $63,859 | $69,105 |
| $0 | $63,039 | $86,922 | $97,001 | $63,859 | $69,105 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. Tarran's tax filing status for years 2011-2014 was married filing jointly with 5 exemptions. The difference in tax liability resulting from an award of back pay is calculated assuming this filing status for all years of the back pay period, and assuming household income equal to Mr. Tarran's estimated income.

*Estimate of Loss*
Supplemental Exhibit 49 - Table (a) presents estimates of Mr. Tarran's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 49 - Table (b) presents an adjustment to the back pay award to compensate Mr. Tarran for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in

Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Tarran's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Tarran's total loss is estimated to be $100,567.

| Mitigating Earnings Notes for Shaun Tarran | | | | |
|---|---|---|---|---|
| 2011 Earnings | | | | |
| | Unemployed at time of application to Amsted | | | |
| | W-2 Earnings for 2011 are for before the beginning of the back pay period | | | |
| 2012 Earnings | | | | |
| | United States Steel Corporation 2012 W-2 Transcript $63,039 | | | |
| 2013 Earnings | | | | |
| | United States Steel Corporation 2013 W-2 Transcript $86,922 | | | |
| 2014 Earnings | | | | |
| | United States Steel Corporation 2014 W-2 Transcript $97,001 | | | |
| 2015 Earnings | | | | |
| | Estimated as equal to 2014 earnings adjusted to the date of his lay-off 8/28/2015 | | | |
| | 1/1/2015 | 8/28/2015 | 0.65833333 | |
| | Estimated Yearly Earnings | | | |
| | 97001 | | | |
| | Unemployed 8/29/2016-12/31/2016 | | | |
| 2016 Earnings | | | | |
| | Unemployed 1/1/2016-2/14/2016 | | | |
| | Estimated earnings based on employment at Veolia Environmental (EEOC Summary) | | | |
| | $22/hr, 40 hrs/wk beginning 2/15/2016 through the date of trial | | | |
| | 2/15/2016 | 11/21/2016 | 0.76666667 | |
| | Estimated Yearly Earnings | | | |
| | 45760 | | | |
| | *2016 earnings based on 2016 earnings statement from Veolia used the sections regular and overtime pay | | | 25266.37 |
| | 2/15/2016 | 0.325 | | |
| | 6/12/2016 | | | |
| | 1/1/2016 | 0.88888889 | | |
| | 11/21/2016 | | | |

| Mitigating Fringe Benefits Notes for Shaun Tarran | |
|---|---|
| Retirement benefits | |
| 2011 | No employer provided benefits reported for the relevant period |
| 2012 | Assume 401(k) employer contribution rate equal to Amsted contribution rate for the period: |
| | 1/30/2012 12/31/2012 0.91666667 |
| 2013 | Assume 401(k) employer contribution rate equal to Amsted contribution rate |
| 2014 | Assume 401(k) employer contribution rate equal to Amsted contribution rate |
| 2015 | No earnings reported for 2015<br>Assume no employer 401(k) contribution for the year |
| 2016 | Assume 401(k) employer contribution rate equal to Amsted contribution rate |
| | |
| Health benefits | |
| 2011 | No employer provided benefits reported for the relevant period |
| 2012 | Assume value of employer provided benefit equal to value of Amsted benefit for the period: |
| | 1/30/2012 12/31/2012 0.91666667 |
| 2013 | Assume value of employer provided benefit equal to value of Amsted benefit |
| 2014 | Assume value of employer provided benefit equal to value of Amsted benefit |
| 2015 | No employer provided benefits reported |
| 2016 | Assume value of employer provided benefit equal to value of Amsted benefit |

Claimant: Shaun Tarran
Date of Offer of Employment: March 3, 2011

Supplemental Exhibit 49- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 17, 2011 | 2011 | $45,761 | $10,431 | $0 | $56,192 | 0.79 | $44,329 | $0 | $0 | $0 | $44,329 | 1.1757 | $52,117 |
| | 2012 | $50,654 | $12,395 | $1,901 | $64,950 | 1.00 | $64,950 | $63,039 | $3,152 | $11,362 | $0 | 1.1382 | $0 |
| | 2013 | $8,864 | $14,573 | $443 | $23,880 | 1.00 | $23,880 | $86,922 | $4,346 | $14,573 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | $1,922 | $57,228 | 1.00 | $57,228 | $97,001 | $4,850 | $16,864 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $63,859 | $0 | $0 | $16,106 | 1.0330 | $16,637 |
| November 21, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.89 | $71,729 | $35,083 | $2,105 | $15,654 | $18,887 | 1.0000 | $18,887 |
| *Total:* | | $262,747 | $88,755 | $11,408 | $362,910 | 5.68 | $342,081 | $345,904 | $14,453 | $58,453 | $79,322 | | **$87,641** |

| | |
|---|---|
| *Estimated Back Pay* | **$87,641** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$12,926** |
| ***Total Award*** | **$100,567** |

Supplemental Exhibit 49 - Table (b) Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 17, 2011 | 2011 | $36,100 | $600 | $2,040 | $0 | $0 | $0 |
| | 2012 | $50,654 | $2,093 | $2,862 | $50,654 | $2,093 | $2,862 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $629 | $2,941 | $38,442 | $629 | $2,941 |
| | 2015 | $59,513 | $3,114 | $4,553 | $63,859 | $3,766 | $4,885 |
| November 21, 2016 | 2016 | $52,900 | $2,080 | $4,047 | $122,724 | $14,011 | $6,697 |
| *Total:* | | $246,474 | $8,516 | $17,120 | $284,543 | $20,499 | $18,064 |
| | | Estimated Total Tax Liability | | $17,120 | Estimated Total Tax Liability | | $18,064 |
| | | | | $8,516 | | | $20,499 |
| | | | | $25,636 | | | $38,563 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $38,563 |
| *Tax Liability on Projected Earnings* | -$25,636 |
| ***Estimated Net Difference in Tax Liability*** | **$12,926** |

*Note: Mr Tarran's income in years 2012, 2013, and 2014 was higher than projected earnings from Amsted therefore these years are not included in the calculation of tax liability.

**Second Supplemental Exhibit 50. Scott Troeckler - Individual Claimant Losses**

Mr. Troeckler was withdrawn as a claimant by the EEOC.

**Second Supplemental Exhibit 51. Todd Welch - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2013 Supplement Security Income Notice of Award (EEOC-Amsted 07248-07269)
- 2013 Retirement, Survivors and Disability Insurance Notice of Award (EEOC-Amsted 07270-07279)

*Back pay period*
The economic history provided to me by the EEOC indicates that Mr. Welch filed for Social Security Disability Insurance in February 2012. Back pay is, therefore, calculated in this supplemental report only for the period March 22, 2011 – January 31, 2012.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings and fringe benefits over the back pay period*
Mr. Welch was unemployed from the time of his application for employment with Amsted Rail until he filed a claim for Social Security Disability Insurance, therefore, mitigating earnings and fringe benefits are assumed to be $0 in this supplemental report.

*Tax Liability*
The difference in tax liability resulting from an award of back pay is calculated assuming single filing status with one exemption and standard deductions for all years of the back pay period.

*Estimate of Loss*
Supplemental Exhibit 51 - Table (a) presents estimates of Mr. Welch's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 51 - Table (b) presents an adjustment to the back pay award to compensate Mr. Welch for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. Welch's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. Welch's total loss is estimated to be $54,021.

| | |
|---|---|
| Claimant: | Todd Welch |
| Date of Medial Hold: | March 8, 2011 |

Supplemental Exhibit 51- Table (a) Estimated Back Pay

| | | Projected Earnings and Benefits | | | | *times* | *equals* | *less* | *less* | *less* | *equals* | *times* | *equals* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period | Year | Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | Portion of Year | Estimated Lost Income per portion of year | Mitigating Income | Mitigating Retirement Benefits | Mitigating Health Benefits | Estimated Net Loss per portion of year | Pre-judgment Interest Factor | Yearly Net Loss Adjusted for Interest |
| Past: | | | | | | | | | | | | | |
| March 22, 2011 | 2011 | $45,761 | $3,834 | $0 | $49,595 | 0.78 | $38,436 | $0 | $0 | $0 | $38,436 | 1.1757 | $45,188 |
| | 2012 | $50,654 | $4,493 | $1,866 | $57,013 | 0.08 | $4,751 | $0 | $0 | $0 | $4,751 | 1.1382 | $5,408 |
| | 2013 | $8,864 | $5,224 | $443 | $14,531 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $5,632 | $1,922 | $45,996 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $5,657 | $3,571 | $68,741 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0330 | $0 |
| November 21, 2016 | 2016 | $59,513 | $5,913 | $3,571 | $68,997 | 0.00 | $0 | $0 | $0 | $0 | $0 | 1.0000 | $0 |
| *Total:* | | $262,747 | $30,753 | $11,373 | $304,873 | 0.86 | $43,187 | $0 | $0 | $0 | $43,187 | | **$50,596** |

| | |
|---|---|
| *Estimated Back Pay* | **$50,596** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$3,425** |
| ***Total Award*** | **$54,021** |

Supplemental Exhibit 51 - Table Estimated Difference in Tax Liability

| | | Projected Earnings per Portion of Year | | | Mitigating Earnings & Award per Portion of Year | | |
|---|---|---|---|---|---|---|---|
| Time Period | Year | Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
| Past: | | | | | | | |
| March 22, 2011 | 2011 | $35,465 | $3,470 | $2,004 | $0 | $0 | $0 |
| | 2012 | $4,221 | $0 | $238 | $0 | $0 | $0 |
| | 2013 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2014 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2015 | $0 | $0 | $0 | $0 | $0 | $0 |
| November 21, 2016 | 2016 | $0 | $0 | $0 | $50,596 | $5,833 | $3,304 |
| *Total:* | | $39,686 | $3,470 | $2,242 | $50,596 | $5,833 | $3,304 |
| | | Estimated Total Tax Liability | | $2,242 | Estimated Total Tax Liability | | $3,304 |
| | | | | $3,470 | | | $5,833 |
| | | | | $5,712 | | | $9,137 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $9,137 |
| *Tax Liability on Projected Earnings* | -$5,712 |
| ***Estimated Net Difference in Tax Liability*** | **$3,425** |



Claimant: Todd Welch

**Second Supplemental Exhibit 52. Damon White - Individual Claimant Losses**

*Claimant information relied upon to estimate mitigating earnings & employment benefits*
In preparation of this second supplemental report, the following additional information was provided to me by the Equal Employment Opportunity Commission:

- 2010 W-2 statement from Ingersoll Rand Financial (EEOC-Amsted 11783)

*Back Pay period*
The back pay period has been amended in this report to reflect the new date of trial, which is November 21, 2016.

*Projected earnings and fringe benefits*
Projected earnings and fringe benefits from Amsted Rail are updated and calculated as outlined in the initial report and Section I of this report.

*Mitigating wage earnings over the back pay period*
The following table summarizes Mr. White's mitigating earnings over the back pay period:

| Summary of Earnings per Employer | | | | | |
|---|---|---|---|---|---|
| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| $9,219 | $42,339 | $41,589 | $48,221 | $27,893 | $0 |
| $9,219 | $42,339 | $41,589 | $48,221 | $27,893 | $0 |

*Refer to the *Mitigating Earnings Notes* included as part of this exhibit for a description of earnings and estimated earnings from each employer.

*Mitigating fringe benefits over the back pay period*
A summary of available information and assumptions used in the calculation of mitigating fringe benefits is presented in the *Mitigating Fringe Benefits Notes* included as part of this exhibit.

*Tax Liability*
Records indicate that Mr. White's tax filing status was single with 3 exemptions in 2011, married filing jointly with 6 exemptions in 2012, and married filing jointly with 7 exemptions in 2013 and 2014. The difference in tax liability resulting from an award of back pay is calculated using these filing statuses for each year of the back pay period and assuming the tax filing status married filing jointly with 7 exemptions in 2015 and 2016, with household income assumed to equal Mr. White's estimated earnings for these years.

*Estimate of Loss*
Supplemental Exhibit 52 - Table (a) presents estimates of Mr. White's yearly and total back pay. This table includes yearly projected earnings and fringe benefits from Amsted, yearly mitigating earnings, and pre-judgment interest. Supplemental Exhibit 52 - Table (b) presents an adjustment to the back pay award to compensate Mr. White for his expected increased tax liability assuming an award of back pay in the amount calculated in this estimate. The total of the estimated back pay in

Table (a) and the adjustment for increased tax liability shown in Table (b) is Mr. White's estimated total loss.

Based on information made available to me and the assumptions outlined in this report, Mr. White's total loss is estimated to be $176,117.

| Mitigating Earnings Notes for Damon White | |
|---|---|
| 2011 Earnings | |
| | Unemployed at time of application to Amsted 2/2011-10/2011 |
| | Bottling Group, LLC 2011 W-2 Transcript $9,219 |
| 2012 Earnings | |
| | Bottling Group, LLC 2012 W-2 Transcript $42,399 |
| 2013 Earnings | |
| | Bottling Group, LLC 2013 W-2 Transcript $41,589 |
| 2014 Earnings | |
| | Bottling Group, LLC 2014 W-2 $48,221.90 |
| 2015 Earnings | |
| | Bottling Group, LLC 2015 W-2 $27,892.74 |
| | Unemployed beginning 8/2015 |
| 2016 Earnings | |
| | Unemployed 1/1/2016-Present (EEOC Summary) |

| Mitigating Fringe Benefits Notes for Damon White | |
|---|---|
| Retirement Benefits | |
| 2011-2015 | Assume employer contribution rate equal to Amsted contribution rate for all earnings |
| 2016 | No employer provided benefit available |
| | |
| Health Benefits | |
| 2011 | Assume employer provided benefit equal to value of Amsted benefit beginning with employment: |
| | 10/2/2011 12/31/2011 0.24722222 |
| 2012 | Assume employer provided benefit equal to value of Amsted benefit |
| 2013 | Assume employer provided benefit equal to value of Amsted benefit |
| 2014 | Assume employer provided benefit equal to value of Amsted benefit |
| 2015 | Assume employer provided benefit equal to value of Amsted benefit for period of employment: |
| | 1/1/2015 8/18/2015 0.63055556 |
| 2016 | No employer provided benefit available |

Claimant: Damon White
Date of Offer of Employment: March 4, 2011

Supplemental Exhibit 52- Table (a) Estimated Back Pay

| Time Period | Year | Projected Earnings and Benefits: Lost Wages | Lost Health Benefits | Lost 401(k) Benefits | Total Back Pay | *times* Portion of Year | *equals* Estimated Lost Income per portion of year | *less* Mitigating Income | *less* Mitigating Retirement Benefits | *less* Mitigating Health Benefits | *equals* Estimated Net Loss per portion of year | *times* Pre-judgment Interest Factor | *equals* Yearly Net Loss Adjusted for Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Past: | | | | | | | | | | | | | |
| March 18, 2011 | 2011 | $45,761 | $10,431 | $0 | $56,192 | 0.79 | $44,173 | $9,219 | $0 | $2,579 | $32,375 | 1.1757 | $38,063 |
| | 2012 | $50,654 | $12,395 | $1,894 | $64,943 | 1.00 | $64,943 | $42,339 | $2,117 | $12,395 | $8,092 | 1.1382 | $9,210 |
| | 2013 | $8,864 | $14,573 | $532 | $23,969 | 1.00 | $23,969 | $41,589 | $2,079 | $14,573 | $0 | 1.1020 | $0 |
| | 2014 | $38,442 | $16,864 | $2,307 | $57,613 | 1.00 | $57,613 | $48,221 | $2,411 | $16,864 | $0 | 1.0669 | $0 |
| | 2015 | $59,513 | $16,881 | $3,571 | $79,965 | 1.00 | $79,965 | $27,893 | $1,674 | $10,644 | $39,754 | 1.0330 | $41,066 |
| November 21, 2016 | 2016 | $59,513 | $17,611 | $3,571 | $80,695 | 0.89 | $71,729 | $0 | $0 | $0 | $71,729 | 1.0000 | $71,729 |
| *Total:* | | $262,747 | $88,755 | $11,874 | $363,376 | 5.68 | $342,391 | $169,261 | $8,281 | $57,055 | $151,950 | | **$160,068** |

| | |
|---|---|
| *Estimated Back Pay* | **$160,068** |
| *Plus: Estimated Net Difference in Tax Liability (See: Table b)* | **$16,049** |
| ***Total Award*** | **$176,117** |

Supplemental Exhibit 52 - Table (b) Estimated Difference in Tax Liability

| Time Period | Year | Projected Earnings per Portion of Year: Projected Earnings | Estimated Income Tax Liability | Estimated FICA Tax Liability | Mitigating Earnings & Award per Portion of Year: Mitigating Earnings & Award | Estimated Income Tax Liability | Estimated FICA Tax Liability |
|---|---|---|---|---|---|---|---|
| Past: | | | | | | | |
| March 18, 2011 | 2011 | $35,973 | $2,436 | $2,032 | $9,219 | $0 | $521 |
| | 2012 | $50,654 | $1,595 | $2,862 | $42,339 | $764 | $2,392 |
| | 2013 | $8,864 | $0 | $678 | $8,864 | $0 | $678 |
| | 2014 | $38,442 | $0 | $2,941 | $38,442 | $0 | $2,941 |
| | 2015 | $59,513 | $1,914 | $4,553 | $27,893 | $0 | $2,134 |
| November 21, 2016 | 2016 | $52,900 | $1,195 | $4,047 | $160,068 | $21,322 | $9,550 |
| *Total:* | | $246,347 | $7,140 | $17,113 | $286,825 | $22,086 | $18,216 |
| | | Estimated Total Tax Liability | | $17,113 | Estimated Total Tax Liability | | $18,216 |
| | | | | $7,140 | | | $22,086 |
| | | | | $24,253 | | | $40,302 |

| | |
|---|---|
| *Tax Liability on Mitigating Earnings & Estimated Award* | $40,302 |
| *Tax Liability on Projected Earnings* | -$24,253 |
| ***Estimated Net Difference in Tax Liability*** | **$16,049** |

Note: Mr White's income in years 2012 and 2013 was higher than projected earnings from Amsted therefore these years are not included in the calculation of tax liability.

**Second Supplemental Exhibit 53. Jeremy Whitted - Individual Claimant Losses**

Mr. Whitted was withdrawn as a claimant by the EEOC.

**III. Summary**

The summary table following this supplemental report summarizes estimated back pay lost by each claimant identified in the matter of EEOC v. Amsted Rail, updated as of the date of this report.

Based on the information provided to me, available data, and the assumptions outlined in this report, I have estimated the total value of these estimated losses to be $6,603,960. In reaching these conclusions I have followed the ethical principles required of members of the National Association of Forensic Economics, and relied upon the information provided to me. I reserve the right to supplement this report should additional information become available.

August 12 2016
Date

Lane Hudgins
Lane Hudgins, PhD

| *Summary Table: Claimant's Estimated Back Pay* | |
|---|---|
| Claimant | Back Pay |
| Ashraf Abdallah | $246,017 |
| Kevin Adams | $112,705 |
| Elvis Allen | $224,536 |
| Kevin Anderson | - |
| Leon Arnold | $110,725 |
| Richard Bates | $186,390 |
| Kerry Billingsley | - |
| Robert Blaylock | - |
| Gregory Brown | $133,008 |
| Jamal Brown | - |
| Terrance Buckley | - |
| Justin Cade | $176,843 |
| David Cashen | $152,644 |
| Brandon Daugherty | $46,267 |
| Mark Gean | $52,641 |
| Isaac Gibson | $171,535 |
| Sherren Gilbert | $186,346 |
| Delarrian Harmon | $143,541 |
| Aaron Harvey | $135,119 |
| Michael Henderson | - |
| Torrence Henderson | $47,909 |
| Brett Holmes | $269,157 |
| Marcus Humphrey | $129,809 |
| Montrell Ingram | $213,310 |
| Steven Jackson | - |
| Anthony Jimerson | $289,645 |
| Chester Johnson | $260,066 |
| Dane Kimbro | - |
| Andre Lee | $120,686 |
| Wayne Lee | $296,226 |
| Lardez Luster | $205,205 |
| Justin Lynch | - |
| Kenneth Manning | $216,883 |
| James Marquardt | $72,268 |
| Robert McCartney | $227,553 |
| Ryan McKellar | $51,823 |
| James Miller | - |
| Ramiro Munoz | $154,241 |
| John Offerman | $129,705 |
| Trevor Patt | $115,895 |

*continued:*

| *Continuation of Summary Table:* | |
|---|---|
| Claimant | Back Pay |
| Aaron Rives | $87,278 |
| Michael Robinson | $223,791 |
| Steven Rommerskirchen | $228,730 |
| Kevin Sanders | $265,355 |
| Joseph Smith | - |
| Dwight Snelson | $206,196 |
| Thomas Spring | $118,989 |
| Sirleon Stuckey | $264,110 |
| Shaun Tarran | $100,567 |
| Scott Troeckler | - |
| Todd Welch | $54,021 |
| Damon White | $176,225 |
| Jeremy Whitted | - |
| ***Total*** | **$6,603,960** |